# APPENDIX A

Epic Systems Corporation

February 21, 2022
Invoice Number: 6453627
Page: 14

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 01/25/22 | Review and edit draft complaint; follow-up with A. Boor regarding additional changes; call with A. Tomaselli. | K. Noel | 1.00 |
| 01/25/22 | Revise draft complaint for declaratory judgment. | A. Boor | 1.20 |
| 01/25/22 | Assist with research for draft complaint, including research on other cases involving patents. | L. Hilley | 0.80 |
| 01/26/22 | ████████████████████████████ | J. Austin | ~~1.90~~ |
| 01/26/22 | Consult regarding potential edits to draft DJ complaint; confer with local counsel; email A. Tomaselli ████████ calculate time bar in light of service date on Epic and on potential alleged real parties in interest; ████████████; request invalidity and non-infringement analysis; review case law and PTAB orders considering ████████████ statutory ban; consult with associates on supplemental research ████████████ ██████ | K. Noel | ~~3.50~~ 3.00 |
| 01/26/22 | Review case initiating documents. | A. Boor | 0.20 |
| 01/26/22 | Review draft complaint for compliance with local rules; draft summons, civil cover sheet, patent form and corporate disclosure. | L. Hilley | 1.30 |
| 01/26/22 | ████████████████████████████ | P. Klepacz | ~~3.20~~ |
| 01/27/22 | ████████████████████████████ | L. Hilley | ~~0.70~~ |

Epic Systems Corporation

February 21, 2022
Invoice Number: 6453627
Page: 15

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 01/27/22 | ████████████████████ | K. Noel | ~~6.00~~ |
| 01/27/22 | Research and consult on time-bar consequences of filing declaratory judgment on non-infringement only. | A. Boor | 1.60 |
| 01/27/22 | Review inquiry from K. Noel; prepare correspondence in response to same. | K. Edson | 0.10 |
| 01/27/22 | ████████████████████ | P. Klepacz | ~~4.30~~ |
| 01/28/22 | ████████████████████ | J. Austin | ~~3.00~~ |
| 01/28/22 | Assist with research on statistics in Southern District of Florida and Western District of Texas. | L. Hilley | 0.80 |
| 01/28/22 | ████████████████████ | K. Noel | ~~8.00~~ |

Epic Systems Corporation

February 21, 2022
Invoice Number: 6453627
Page: 16

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 01/28/22 | ███████████████ | A. Boor | ~~3.60~~ |
| 01/28/22 | Review US Patent 7,464,040; prepare charts comparing claims; begin drafting claim charts. | T. Flynn | 3.80 |
| 01/28/22 | ███████████████ | P. Klepacz | ~~3.00~~ |
| 01/29/22 | ███████████████ | K. Noel | ~~0.50~~ |
| 01/29/22 | Research on summary judgment and trial timelines for FLSD and TXWD. | L. Hilley | 0.40 |
| 01/30/22 | Outline research and strategy; follow-up with team regarding same. | K. Noel | 3.00 |
| 01/30/22 | Analyze timing of likely schedule from S.D. Fla. in comparison to schedule ordered in manufacturer cases pending in the W.D. Texas; review ███ stay orders in customer cases and advise on same. | A. Boor | 4.10 |
| 01/31/22 | Review and analyze asserted patent, including specification, claims, and prosecution history; review and analyze potentially relevant prior art; analyze claims with regard to invalidity on ground of ineligibility. | J. Linzer | 6.90 |
| 01/31/22 | ███████████████ | L. Hilley | ~~0.80~~ |
| 01/31/22 | Review and consider components of strategy surrounding filing DJ in S.D. Fla.; ███████ confer regarding strategy; ███████ ███████ review patent files; confer regarding 101 argument on '048 patent. | M. Snyder | ~~4.90~~ 3.9 |
| 01/31/22 | ███████████████ | J. Austin | ~~0.10~~ |

Epic Systems Corporation

February 21, 2022
Invoice Number: 6453627
Page: 17

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 01/31/22 | Draft claim chart comparing '040 patent to Crane patent; begin drafting claim chart for Peterson patent based on prior IPR; research regarding when maintenance fee payments require petition for unavoidable delay, effect of failure to pay maintenance fee payments on PTAB action. | T. Flynn | 7.20 |
| 01/31/22 | ███ eclaratory judgment and seeking a stay of customer cases; update complaint and case initiating documents to send to client. | A. Boor | 1.50 |
| 01/31/22 | Call with Jaskolski regarding invalidity arguments; email Epic regarding invalidity charts, non-infringement position; review and edit research, ███ calls with M. Snyder; call with A. Tomaselli and J. Corning; follow-up with team, ███ | K. Noel | ~~4.50~~ 4.00 |

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | HOURLY RATE | AMOUNT |
|--------------|-------|-------------|--------|
| Terri S. Flynn | 11.00 | $480.00 | $5,280.00 |
| Joel A. Austin | ~~5.00~~ | $510.00 | ~~$2,550.00~~ |
| Peter P. Klepacz | ~~10.50~~ | $320.00 | ~~$3,360.00~~ |
| Kelli A. Edson | 0.10 | $580.00 | $58.00 |
| Kristin Graham Noel | 11.00 ~~26.50~~ | $695.00 | ~~$18,417.50~~ $7,645 |
| Martha Jahn Snyder | 3.90 ~~4.90~~ | $485.00 | ~~$2,376.50~~ $1,891.50 |
| Anita M. Boor | 8.60 ~~12.20~~ | $425.00 | ~~$5,185.00~~ $3,655 |
| Lizabeth M. Hilley | 3.30 ~~4.80~~ | $295.00 | ~~$1,416.00~~ $973.50 |
| John R Linzer | 6.90 | $530.00 | $3,657.00 |
| **TOTAL** | 44.80 ~~81.90~~ | | ~~$42,300.00~~ $23,160 |

Total Fees:          $23,160 ~~$42,300.00~~

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 10

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/01/22 | Continue analyzing prior art; review and analyze dockets of related lawsuits and filings in same with regard to expiration of '048 patent, ▮▮▮▮▮ ▮▮▮▮▮ and claim construction filings. | J. Linzer | ~~3.80~~ 3.6 |
| 02/01/22 | Review bases for non-infringement and invalidity claims. | A. Boor | 1.40 |
| 02/01/22 | Correspondence with client regarding status of draft complaint; follow-up on discussions with ▮▮▮▮▮ attend to finalization of documents for filing. | K. Noel | 1.50 |
| 02/01/22 | Analyze patents, claims, ▮▮▮▮▮ prosecution history; confer with Ms. Flynn; confer with Ms. Noel. | M. Jaskolski | 6.80 |
| 02/01/22 | Review invalidity contentions in IPR filings; prepare chart regarding same. | T. Flynn | 3.00 |
| 02/01/22 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | M. Snyder | ~~2.20~~ |
| 02/02/22 | Finalize and supervise filing of complaint; correspond with client on same. | A. Boor | 0.70 |
| 02/02/22 | Finalize documents for filing; review inquiries from Jenner; various discussions with team; consult with M. Jaskolski regarding non-infringement, invalidity positions; discuss expiration of '048 on damages, inequitable conduct theories. | K. Noel | 2.00 |
| 02/02/22 | Prepare exhibits to complaint; finalize and file complaint, summons, civil cover sheet and exhibits; receive and download infringement and invalidity contentions documents. | L. Hilley | 1.40 |
| 02/02/22 | Review correspondence from A. Boor; prepare correspondence to A. Boor and to L. Dekeyser regarding filing of complaint. | K. Edson | 0.10 |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/02/22 | Analyze patents, claims, ▮▮▮▮ prosecution history; confer with Ms. Flynn; confer with Ms. Noel. | M. Jaskolski | ~~8.50~~ 8.00 |
| 02/02/22 | Continue review of invalidity defenses. | T. Flynn | 1.70 |
| 02/02/22 | Research related cases and review documents and arguments made in same. | M. Snyder | 2.40 |
| 02/03/22 | Analyze asserted patent; analyze litigation histories of other cases involving patent; search for prior art. | J. Linzer | 5.40 |
| 02/03/22 | Arrange for service of process. | L. Hilley | 0.30 |
| 02/03/22 | Analyze defenses; confer with Mr. Linzer; confer with Ms. Noel and Ms. Snyder. | M. Jaskolski | 8.50 |
| 02/03/22 | ▮▮▮▮▮▮▮▮▮▮ | P. Klepacz | ~~2.20~~ |
| 02/03/22 | Initial research on assigned judges; team meeting on next steps. | A. Boor | 1.40 |
| 02/03/22 | ▮▮▮▮▮▮▮▮▮▮ | K. Noel | ~~2.00~~ |
| 02/03/22 | ▮▮▮▮▮▮▮▮▮▮ | L. Hilley | ~~0.50~~ |
| 02/03/22 | Review specification of '040 patent regarding written description arguments. | T. Flynn | 2.20 |
| 02/04/22 | ▮▮▮▮▮▮▮▮▮▮ | P. Klepacz | ~~1.00~~ |
| 02/04/22 | Continue searching for and analyzing prior art. | J. Linzer | 2.50 |
| 02/04/22 | Conference regarding Joao patents as prior art references. | T. Flynn | 0.50 |
| 02/04/22 | Consider 101 arguments; confer with Mr. Linzer; search and analyze. | M. Jaskolski | 6.20 |
| 02/07/22 | Continue searching for relevant prior art; review and analyze search results. | J. Linzer | 3.70 |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/07/22 | ███████████████████ | L. Olsen Dugan | ~~1.00~~ |
| 02/07/22 | Confer with process service company regarding status of service of complaint and brief research on registered agent. | L. Hilley | 0.20 |
| 02/07/22 | ███████████████████ | A. Boor | ~~1.90~~ |
| 02/07/22 | ███████████████████ | K. Edson | ~~0.60~~ |
| 02/08/22 | Perform additional prior art searching with regard to claims of asserted patent; review and analyze art. | J. Linzer | 4.80 |
| 02/08/22 | ███████████████████ | L. Hilley | ~~0.80~~ |
| 02/08/22 | ███████████████████ | A. Boor | ~~3.60~~ |
| 02/08/22 | Search for prior art Japanese references and English equivalents. | T. Flynn | 0.80 |
| 02/09/22 | Continue analyzing prior art; develop obviousness position with regard to independent claims in view of same. | J. Linzer | 4.30 |
| 02/09/22 | ███████████████████ | P. Klepacz | ~~0.10~~ |
| 02/09/22 | Research Florida laws on service of process for limited liability companies; ███████████ | A. Boor | ~~1.70~~ 1.00 |
| 02/09/22 | Confer regarding complaint service attempts. | L. Hilley | 0.20 |
| 02/09/22 | Confirm status of service and follow-up for same. | K. Noel | 0.20 |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 13

| Date | Description | Professional | Hours |
|---|---|---|---|
| 02/10/22 | Review correspondence from M. Snyder regarding service issues; prepare correspondence to M. Snyder regarding same; review further correspondence from M. Snyder; prepare further correspondence to M. Snyder. | K. Edson | 0.40 |
| 02/10/22 | ████████████████████ | P. Klepacz | ~~0.10~~ |
| 02/10/22 | Call registered agent and e-mail same; internal check-in on pro hac materials. | A. Boor | 0.40 |
| 02/10/22 | Search art; prepare validity positions; consider high level strategy options. | M. Jaskolski | 7.50 |
| 02/11/22 | ████████████████████ | K. Noel | ~~0.50~~ |
| 02/14/22 | Search and analyze prior art; confer with Ms. Flynn; prepare validity document. | M. Jaskolski | 8.00 |
| 02/14/22 | Review damages research and follow-up with associate regarding same; various consults regarding status and strategy. | K. Noel | 0.50 |
| 02/14/22 | Review specification of '048 patent regarding written description requirement; research regarding partial validity of claims under written description requirement. | T. Flynn | 2.80 |
| 02/15/22 | Determine expiration dates of patents in suit; prepare summary document outlining same. | J. Linzer | 0.30 |
| 02/16/22 | ████████████████████ ████████████ review precedent for 12(c) motion; consult with M. Snyder regarding overall strategy. | K. Noel | ~~1.00~~ 0.50 |
| 02/16/22 | Draft pro hac vice motions. | L. Hilley | 0.80 |
| 02/16/22 | Research alternative means of service; review reply in support of staying customer cases. | A. Boor | 1.90 |
| 02/16/22 | ████████████████████ | P. Klepacz | ~~2.10~~ |
| 02/16/22 | Analyze art; search art. | M. Jaskolski | 2.50 |
| 02/17/22 | Update on status, service, strategy. | K. Noel | 0.30 |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 14

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/17/22 | Draft additional summonses and telephone call with new process server regarding strategy to serve registered agent. | L. Hilley | 0.50 |
| 02/17/22 | Review new summonses and correspondence from M. Hilley regarding same; prepare correspondence to M. Hilley and A. Boor. | K. Edson | 0.10 |
| 02/17/22 | Review Middlebrooks opinion in MapleBear case and consider implications for stay of customer cases; arrange for alternative service. | A. Boor | 0.60 |
| 02/17/22 | ████████████████████████████ | P. Klepacz | ~~1.90~~ |
| 02/18/22 | Review specification regarding claim construction for transmitting; conference regarding construction of "at least one of" language; review specification regarding same. | T. Flynn | 1.50 |
| 02/18/22 | ████████████████████████████ | P. Klepacz | ~~0.60~~ |
| 02/21/22 | Confer with process server regarding status of complaint and research on additional addresses for registered agent. | L. Hilley | 0.20 |
| 02/21/22 | ████████████████████████████ | L. Olsen Dugan | ~~0.60~~ |
| 02/22/22 | ████████████████████████████ | L. Hilley | ~~2.70~~ |
| 02/22/22 | ████████████████████████████ | P. Klepacz | ~~0.90~~ |
| 02/23/22 | ████████████████████████████ | K. Noel | ~~0.50~~ |
| 02/24/22 | ████ | K. Noel | ~~0.30~~ |
| 02/24/22 | ████████████████████████████ | M. Snyder | ~~0.40~~ |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 15

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/24/22 | ███████████████████████ | J. Austin | ~~1.60~~ |
| 02/24/22 | ████████████████████ | A. Boor | ~~0.20~~ |
| 02/25/22 | Telephone conference with process server. | K. Edson | 0.10 |
| 02/25/22 | Confer regarding status of service and next steps. | L. Hilley | 0.20 |
| 02/25/22 | Follow-up on service of summons. | A. Boor | 0.10 |
| 02/28/22 | Telephone calls with process server regarding service status. | L. Hilley | 0.20 |
| 02/28/22 | ████████████████████████ | K. Noel | ~~3.00~~ |
| 02/28/22 | Draft correspondence to opposing counsel regarding service; ████████████████ | A. Boor | ~~0.80~~ 0.30 |

Epic Systems Corporation

March 9, 2022
Invoice Number: 6458560
Page: 16

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Terri S. Flynn | | 12.50 | $480.00 | $6,000.00 | |
| Michael A. Jaskolski | 47.5 | ~~48.00~~ | $860.00 | ~~$41,280.00~~ | $40,850.00 |
| ~~Joel A. Austin~~ | | ~~1.60~~ | ~~$510.00~~ | ~~$816.00~~ | |
| ~~Peter P. Klepacz~~ | | ~~8.90~~ | ~~$320.00~~ | ~~$2,848.00~~ | |
| Kelli A. Edson | .7 | ~~1.30~~ | $580.00 | ~~$754.00~~ | $406.00 |
| Kristin Graham Noel | 5 | ~~11.80~~ | $695.00 | ~~$8,201.00~~ | $3,475.00 |
| Martha Jahn Snyder | 2.4 | ~~5.00~~ | $485.00 | ~~$2,425.00~~ | $1,164.00 |
| ~~Laura Olsen Dugan~~ | | ~~1.60~~ | ~~$225.00~~ | ~~$360.00~~ | |
| Anita M. Boor | 7.8 | ~~14.70~~ | $425.00 | ~~$6,247.50~~ | $3,315.00 |
| Lizabeth M. Hilley | 4 | ~~8.00~~ | $295.00 | ~~$2,360.00~~ | $1,180.00 |
| John R Linzer | 24.6 | ~~24.80~~ | $530.00 | ~~$13,144.00~~ | $13,038.00 |
| **TOTAL** | 104.5 | ~~138.20~~ | | ~~$84,435.50~~ | $69,428.00 |

Total Fees:    $69,428.00    ~~$84,435.50~~

**DISBURSEMENTS**

02/02/2022    Filing fee re complaint                                                          $402.00

Total Disbursements:    $402.00

Total Fees and Disbursements:    $69,830.0    $    ~~84,837.50~~

Epic Systems Corporation

March 17, 2022
Invoice Number: 6441705
Page: 11

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 12/20/21 | Consult with A. Tomaselli regarding dismissal and grounds for potential Declaratory Judgment ███████████ review and begin to edit draft complaint. | K. Noel | 1.50 |
| 12/20/21 | Draft complaint for declaratory judgment. | A. Boor | 0.90 |
| 12/21/21 | Research regarding jurisdiction requirements for declaratory judgment parties in cases in which the DJ defendant sues DJ plaintiff and then dismisses action. | S. Osseiran | 5.20 |
| 12/21/21 | ████████████████████████ | P. Klepacz | ~~3.10~~ |
| 12/21/21 | Review and edit draft declaratory judgment complaint; research regarding venue and jurisdiction issues; ████████████ ██████ calls with A. Tomaselli and M. Snyder regarding options; research regarding S.D. Fla. | K. Noel | ~~4.50~~ 4.00 |
| 12/21/21 | Review related case docket, review draft complaint and retrieve docket citations. | L. Hilley | 0.40 |
| 12/29/21 | ████████████████████ | K. Noel | ~~0.30~~ |

Epic Systems Corporation

March 17, 2022
Invoice Number: 6441705
Page: 12

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Peter P. Klepacz | | ~~3.10~~ | $320.00 | ~~$992.00~~ | |
| Kristin Graham Noel | 5.5 | ~~6.30~~ | $695.00 | ~~$4,378.50~~ | $3,822.50 |
| Anita M. Boor | | 0.90 | $425.00 | $382.50 | |
| Lizabeth M. Hilley | | 0.40 | $295.00 | $118.00 | |
| Stephen E. Osseiran | | 5.20 | $370.00 | $1,924.00 | |
| **TOTAL** | 12.0 | ~~15.90~~ | | ~~$7,795.00~~ | $6,247.00 |

Total Fees:    $6,247.00    ~~$7,795.00~~

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 10

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B [Client].[Matter] Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 02/09/22 | Confer regarding status, including service options; update A. Tomaselli on service options for registered agent avoiding service.; reach out to N. Saros regarding same. | M. Snyder | 0.90 |
| 02/10/22 | █████████████████████ | M. Snyder | ~~0.70~~ |
| 02/11/22 | █████████████████████ | M. Snyder | ~~0.40~~ |
| 02/15/22 | █████████████████████ | M. Snyder | ~~0.80~~ |
| 02/16/22 | █████████████████████ | M. Snyder | ~~1.30~~ |
| 02/17/22 | █████████████████████ | M. Snyder | ~~1.30~~ |
| 02/25/22 | Correspond regarding attempts to serve Decapolis' registered agent. | M. Snyder | 0.30 |
| 02/28/22 | █████████████████████ | M. Snyder | ~~0.60~~ |
| 03/01/22 | Confer with process servers regarding service attempts and communications with registered agent. | L. Hilley | 0.20 |
| 03/01/22 | Follow-up on service issues; consider "offer" to serve via email and confirm treatment of same under Rule 4; █████████████████████ | K. Noel | ~~3.00~~ 1.00 |

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/01/22 | Review whether service of summons can be completed via e-mail if invited by registered agent; correspond with client regarding same; correspond with opposing counsel regarding waive of service; ▇▇▇▇▇ | A. Boor | ~~2.10~~ 1.50 |
| 03/01/22 | Receive and review order setting trial date, review local rules and analyze additional case deadlines, and prepare chart of pretrial deadlines. | L. Hilley | 1.70 |
| 03/01/22 | Correspond regarding service of process; ▇▇▇▇ | M. Snyder | ~~0.80~~ 0.40 |
| 03/02/22 | Confer regarding server's communications with registered agent and confer regarding service strategy. | L. Hilley | 0.20 |
| 03/02/22 | ▇▇▇▇▇▇▇ | P. Klepacz | ~~7.10~~ |
| 03/02/22 | Correspond with opposing counsel regarding waiver of service; update client on same. | A. Boor | 0.30 |
| 03/02/22 | Correspond regarding service of process. | M. Snyder | 0.30 |
| 03/03/22 | ▇▇▇▇▇▇ | L. Hilley | ~~0.20~~ |
| 03/03/22 | Review and confer regarding waiver of service. | L. Hilley | 0.20 |
| 03/03/22 | Confer regarding draft pro hac vice motions. | L. Hilley | 0.10 |
| 03/03/22 | ▇▇▇▇▇▇ | P. Klepacz | ~~2.00~~ |
| 03/03/22 | ▇▇▇▇▇▇ | K. Noel | ~~1.50~~ |
| 03/03/22 | Correspond with opposing counsel regarding waiver of service; ▇▇▇▇ internal meeting on case needs and upcoming deadlines. | A. Boor | ~~0.50~~ 0.30 |
| 03/03/22 | ▇▇▇▇▇▇ | M. Snyder | ~~1.10~~ |
| 03/04/22 | ▇▇▇▇▇▇ | M. Snyder | ~~1.00~~ |
| 03/08/22 | ▇▇▇▇▇▇ | A. Boor | ~~0.60~~ |
| 03/08/22 | Analyze prior art. | M. Jaskolski | 1.10 |
| 03/09/22 | Finalize and file waiver of service. | L. Hilley | 0.20 |

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/09/22 | Review local and judge rules on discovery conference requirements; correspond with opposing counsel on same. | A. Boor | 1.10 |
| 03/09/22 | Analyze construction of claim terms; consider validity based on Patent Owner constructions; confer with Ms. Snyder. | M. Jaskolski | 3.00 |
| 03/09/22 | ████████████ review waivers from opposing counsel; review filings; consult regarding 26f; correspondence with counsel for Decapolis; consult with team and prepare for client interviews; review analysis of proposed claim constructions and confer with Jaskolski regarding same. | K. Noel | ~~1.80~~ 1.6 |
| 03/09/22 | ████████████ | P. Klepacz | ~~2.10~~ |
| 03/10/22 | Prepare for and participate in discovery conference with opposing counsel; follow-up from same. | A. Boor | 2.50 |
| 03/10/22 | ████████████ | L. Hilley | ~~0.20~~ |
| 03/10/22 | Prepare for and attend meeting regarding status and strategy; update on 26(f); review notice filed in customer cases. | K. Noel | 0.70 |
| 03/10/22 | ████████████ | P. Klepacz | ~~1.90~~ |
| 03/11/22 | ████████████ | P. Klepacz | ~~2.90~~ |
| 03/11/22 | Outline drafts for initial disclosures and other discovery initiating documents. | A. Boor | 0.40 |
| 03/14/22 | Begin drafting initial disclosures. | L. Hilley | 0.70 |
| 03/14/22 | Review judge's and court procedures concerning ESI orders. | L. Hilley | 0.40 |
| 03/14/22 | ████████████ | M. Snyder | ~~0.30~~ |
| 03/14/22 | ████████████ | P. Klepacz | ~~5.60~~ |
| 03/14/22 | Review and comment on discovery drafts. | A. Boor | 1.00 |

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 13

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/15/22 | Review documents produced in venue discovery in Texas action and finish drafting initial disclosures. | L. Hilley | 1.20 |
| 03/15/22 | Review local procedures and related litigation concerning protective orders and draft protective order. | L. Hilley | 1.40 |
| 03/15/22 | █████████████████████████████ | P. Klepacz | ~~0.30~~ |
| 03/16/22 | █████████████████████████████ | K. Noel | ~~0.20~~ |
| 03/16/22 | █████████████████████████████ | M. Snyder | ~~0.80~~ |
| 03/17/22 | Draft joint conference report and proposed scheduling order; correspond with client regarding same. | A. Boor | 3.60 |
| 03/17/22 | █████████████████████████████ | M. Snyder | ~~0.60~~ |
| 03/18/22 | █████████████████████████████ | S. Osseiran | ~~0.50~~ |
| 03/18/22 | Review and edit draft initial disclosures report; follow-up email with team regarding same. | K. Noel | 0.30 |
| 03/18/22 | █████████████████████████████ | A. Boor | ~~0.50~~ |
| 03/18/22 | Review patent file histories; draft initial disclosures; correspond with client on same. | A. Boor | 1.50 |
| 03/18/22 | Review and revise Initial Disclosures; correspond regarding same. | M. Snyder | 0.60 |
| 03/21/22 | Research protective orders in matters before assigned judge. | L. Hilley | 1.30 |
| 03/21/22 | Draft proposed protective order; review and revise first sets of discovery; team check-in on case status. | A. Boor | 3.90 |
| 03/22/22 | Discuss strategy for potential motion to dismiss based on ineligibility. | J. Linzer | 0.50 |
| 03/22/22 | Review court local rules and judge's rules. | S. Osseiran | 2.00 |
| 03/22/22 | Review and edit protective order; review and edit draft discovery requests; follow-up with A. Boor regarding same. | K. Noel | 1.00 |
| 03/22/22 | Confer regarding proposed protective order and retrieve additional orders. | L. Hilley | 0.30 |
| 03/22/22 | █████████████████████████████ | A. Boor | ~~0.50~~ |
| 03/23/22 | Call with A. Boor regarding changes to draft discovery; review email with opposing counsel regarding filing. | K. Noel | 0.50 |
| 03/23/22 | Receive and review order resetting scheduling conference and update case docket. | L. Hilley | 0.10 |

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 14

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/23/22 | Correspond with opposing counsel regarding joint status report; revise draft protective order and draft first sets of discovery and correspond with client regarding same. | A. Boor | 1.00 |
| 03/24/22 | ███████████████████████ | S. Osseiran | 0.70 |
| 03/24/22 | Review dispute raised by Decapolis regarding the scheduling report; consult with Boor; draft response to Decapolis; review and edit revised report; review draft order. | K. Noel | 0.50 |
| 03/24/22 | Finalize and file conference report and proposed scheduling order and email to judge's chambers. | L. Hilley | 0.40 |
| 03/24/22 | ███████████████████████ | L. Hilley | 0.70 |
| 03/24/22 | Telephone conference with A. Boor. | K. Edson | 0.10 |
| 03/24/22 | Revise conference report and proposed scheduling order; correspond with opposing and local counsel regarding same; update client on same; finalize and serve first sets of discovery. | A. Boor | 1.40 |
| 03/25/22 | ███████████████████████ | S. Osseiran | 1.20 |
| 03/25/22 | Review correspondence from opposing counsel; telephone conference with A. Boor. | K. Edson | 0.30 |
| 03/25/22 | ███████████████████████ | L. Hilley | 0.20 |
| 03/25/22 | Correspond with opposing counsel regarding initial disclosures; ███████████████ | A. Boor | 0.70 0.40 |
| 03/26/22 | ███████████████████████ | S. Osseiran | 1.20 |
| 03/28/22 | ███████████████████████ | S. Osseiran | 0.80 |
| 03/29/22 | ███████████████████████ | S. Osseiran | 2.20 |
| 03/29/22 | ███████████████████████ | A. Boor | 0.30 |
| 03/29/22 | ███████████████████████ | L. Hilley | 0.30 |
| 03/30/22 | ███████████████████████ | S. Osseiran | 1.80 |
| 03/30/22 | Review Section 101 motion on Decapolis patents and update client on same. | A. Boor | 2.60 |
| 03/31/22 | ███████████████████████ | S. Osseiran | 0.80 |
| 03/31/22 | ███████████████████████ | L. Hilley | 0.20 |

Epic Systems Corporation

April 13, 2022
Invoice Number: 6469134
Page: 15

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/31/22 | Review and analyze 12(c) motion filed in EClinical Works litigation against Decapolis; ████████ prepare summary of same ████████ | J. Linzer | ~~2.80~~ 2.50 |
| 03/31/22 | ████████ | M. Snyder | ~~0.60~~ |

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | HOURLY RATE | AMOUNT |
|--------------|-------|-------------|--------|
| Michael A. Jaskolski | 4.10 | $860.00 | $3,526.00 |
| Peter P. Klepacz | ~~21.90~~ | $320.00 | ~~$7,008.00~~ |
| Kelli A. Edson | 0.40 | $580.00 | $232.00 |
| Kristin Graham Noel | 5.6 ~~9.50~~ | $695.00 | ~~$6,602.50~~ $3,892.00 |
| Martha Jahn Snyder | 2.5 ~~12.40~~ | $485.00 | ~~$6,014.00~~ $1,212.50 |
| Anita M. Boor | 21.5 ~~24.50~~ | $425.00 | ~~$10,412.50~~ $9,137.50 |
| Lizabeth M. Hilley | 8.4 ~~10.20~~ | $295.00 | ~~$3,009.00~~ $2,478.00 |
| John R Linzer | 3.0 ~~3.30~~ | $530.00 | ~~$1,749.00~~ $1,590.00 |
| Stephen E. Osseiran | 2.0 ~~11.20~~ | $370.00 | ~~$4,144.00~~ $740.00 |
| **TOTAL** | 47.5 ~~97.50~~ | | ~~$42,697.00~~ $22,808.00 |

Total Fees:   **$22,808.00**   ~~$42,697.00~~

**DISBURSEMENTS**

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/2022 | Service for Decapolis and Greatgigz complaints | $537.00 |
| 03/03/2022 | VENDOR: Civil Action Group, Ltd. d/b/a APS Inter, INVOICE #: 161516-0002, DATE: 3/15/2022 | $220.35 |
| 03/04/2022 | 2022.03.03 ($200.00) Snyder - Decapolis - PHV Fees Pay.gov Payment Confirmation (310265.00365) | $200.00 |
| 03/04/2022 | 2022.03.03 ($200.00) Boor - Decapolis - PHV Fees Pay.gov Payment Confirmation (310265.00365) | $200.00 |
| 03/28/2022 | UPS delivery to Christopher Honea Garteiser Honea, PLLC Tyler, TX 3/24/2022, INVOICE #: 0387PR032622 | $20.85 |
| 03/28/2022 | UPS delivery to Marc J. Kesten Marc J. Kesten, P.L. Parkland, FL 3/24/2022, INVOICE #: 0387PR032622 | $22.19 |

Total Disbursements:   $1,200.39

Total Fees and Disbursements:   **$24,008.39**   $   ~~43,897.39~~

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 10

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B [Client].[Matter] Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 03/21/22 | ███████████████████████ | M. Snyder | ~~1.20~~ |
| 03/30/22 | Prepare validity charts. | M. Jaskolski | 0.50 |
| 04/01/22 | ████████ correspond regarding invalidity contentions. | M. Snyder | ~~1.20~~ 0.50 |
| 04/02/22 | ███████████████████ | S. Osseiran | ~~0.80~~ |
| 04/04/22 | Discuss strategy for preparing invalidity contentions with M. Jaskolski. | J. Linzer | 0.30 |
| 04/04/22 | ███████████████ | L. Hilley | ~~0.20~~ |
| 04/04/22 | ███████ | K. Noel | ~~0.20~~ |
| 04/06/22 | ███████████████ | A. Boor | ~~0.30~~ |
| 04/07/22 | Review patent; conference with M. Jaskolski regarding invalidity positions; research regarding written description requirement. | T. Flynn | 1.20 |
| 04/07/22 | ████████████████ | L. Hilley | ~~0.80~~ |
| 04/07/22 | Review docket updates; consider correspondence from Decapolis threatening motion for protective order, disputes on discovery and service. | K. Noel | 0.50 |
| 04/08/22 | ███████████████ | S. Osseiran | ~~0.30~~ |
| 04/08/22 | Receive and review defendant's proposed scheduling order and prepare comparison chart of parties' proposed deadlines. | L. Hilley | 0.60 |
| 04/08/22 | Receive and review defendant's answer and counterclaim and docket response deadline. | L. Hilley | 0.20 |
| 04/08/22 | Telephone conference with A. Boor. | K. Edson | 0.20 |
| 04/08/22 | Review multiple email from C. Honea (Decapolis counsel); review and comment on proposed competing schedules and proposed compromise; consider protective order; attend to discovery/service dispute with Decapolis; edit correspondence to C. Honea; final review of filings. | K. Noel | 1.00 |

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 04/08/22 | Review answer and counterclaim; update client on same; review correspondence from opposing counsel regarding case schedule and discovery and respond to same. | A. Boor | 3.30 |
| 04/08/22 | Review and correspond regarding draft email to opposing counsel on discovery; confer regarding same. | M. Snyder | 0.50 |
| 04/09/22 | ███████████████████████ | S. Osseiran | 0.80 |
| 04/12/22 | ███████████████████████ | S. Osseiran | 0.60 |
| 04/13/22 | ███████████████████████ | L. Hilley | 0.10 |
| 04/13/22 | ████████████ | A. Boor | 0.50 |
| 04/14/22 | Prepare for and participate in scheduling conference; correspond regarding same after. | M. Snyder | 1.20 |
| 04/14/22 | Analyze prior art; confer with Ms. Snyder; confer with Mr. Tomaselli. | M. Jaskolski | 2.10 |
| 04/14/22 | Strategize on responding to counterclaims; prepare for and appear in scheduling conference; review and revise amended complaint and supervise filing same. | A. Boor | 3.40 |
| 04/14/22 | Strategize on amending complaint ████████ Review revised discovery positions from Decapolis; consult regarding hearing; review Decapolis' initial disclosures, discovery; review IPR denial of institution on eClinical petition. | K. Noel | 1.50 |
| 04/14/22 | Prepare correspondence to A. Boor; review correspondence from A. Boor; video conference with A. Boor; attend scheduling conference; confer with A. Boor; review amended complaint; prepare correspondence regarding same. | K. Edson | 1.00 |
| 04/14/22 | Receive and review order regarding new joint scheduling report and begin drafting report and proposed order. | L. Hilley | 1.80 |
| 04/14/22 | Draft amended complaint; finalize and file amended complaint and exhibits. | L. Hilley | 1.20 |
| 04/14/22 | Prepare summary of claims and invalidity arguments relating to same for one of two patents in suit. | J. Linzer | 2.60 |
| 04/15/22 | ███████████████████████ | S. Osseiran | 2.80 |
| 04/15/22 | ███████████████████████ | L. Hilley | 0.20 |
| 04/15/22 | Review local rules for discovery response guidelines. | S. Osseiran | 0.50 |

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 04/15/22 | Review updates on Decapolis litigation. | K. Noel | 0.10 |
| 04/15/22 | Review Decapolis' discovery; draft update to the client on amended complaint, scheduling conference, and discovery needs. | A. Boor | 1.20 |
| 04/15/22 | Review and revise draft scheduling report and scheduling order; correspond regarding same; ▮▮▮▮▮▮▮▮▮▮▮; correspond regarding same. | M. Snyder | 2.10 1.5 |
| 04/18/22 | Receive and review proposed protective order in Texas action and compare with draft order in Florida action. | L. Hilley | 0.30 |
| 04/18/22 | Revise proposed scheduling order per conference with the Court; circulate to client. | A. Boor | 0.40 |
| 04/18/22 | ▮▮▮▮▮▮▮▮ | K. Noel | 0.20 |
| 04/18/22 | Correspond regarding protective order. | M. Snyder | 0.50 |
| 04/19/22 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ discuss response to Decapolis' first set of interrogatories and requests for production; draft response to same. | S. Osseiran | 2.30 1.50 |
| 04/19/22 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | L. Hilley | 0.30 |
| 04/19/22 | Review latest dispute from Decapolis and consult regarding resolution of same. | K. Noel | 0.50 |
| 04/19/22 | Review and correspond regarding Decapolis' proposed edits to joint submission on scheduling. | M. Snyder | 0.40 |
| 04/20/22 | Review and revise draft joint scheduling order and report; correspond regarding same; confer internally regarding discovery and next steps. | M. Snyder | 0.90 |
| 04/20/22 | Review counter drafts, correspondence; consult regarding same; file; ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | K. Noel | 0.50 0.40 |
| 04/20/22 | Review edits to joint report and proposed schedule, compare and contrast different patent rules, internal calls on same, and make recommendation to client; correspond with opposing counsel on same. | A. Boor | 2.90 |
| 04/20/22 | Participate in team strategy call. | M. Jaskolski | 1.00 |
| 04/20/22 | Finalize and file joint scheduling report and proposed scheduling order and email to judge regarding order. | L. Hilley | 0.60 |
| 04/20/22 | Draft motion for entry of protective order. | L. Hilley | 0.20 |
| 04/20/22 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | S. Osseiran | 1.70 |
| 04/21/22 | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | S. Osseiran | 3.20 |

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 13

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 04/21/22 | ██████████████████████████. | S. Osseiran | 1.60 |
| 04/21/22 | Draft the Responses to Decapolis' first set of interrogatories and requests for production. | S. Osseiran | 1.60 |
| 04/21/22 | Review correspondence from A. Boor; prepare correspondence to A. Boor; review draft joint motion for entry of stipulated protective order; prepare correspondence regarding same. | K. Edson | 0.20 |
| 04/21/22 | Review and analyze '048 patent; prepare summary of 101 invalidity analysis including discussion of representative claim, identification of abstract idea and case law supporting invalidity of same. | J. Linzer | 3.50 |
| 04/21/22 | Finalize and file joint motion for entry of protective order and email to judge regarding order. | L. Hilley | 0.20 |
| 04/21/22 | Correspond with opposing counsel on protective order and supervise filing same; client meeting; begin outlining motion for judgment on the pleadings. | A. Boor | 1.30 |
| 04/21/22 | ████████████████████ | M. Snyder | 0.50 |
| 04/22/22 | ██████████████████████████ | S. Osseiran | 0.40 |
| 04/22/22 | Prepare preliminary invalidity defenses. | M. Jaskolski | 3.40 |
| 04/22/22 | Continue outlining motion for judgment on the pleadings. | A. Boor | 1.10 |
| 04/23/22 | ██████████████████████████ | S. Osseiran | 1.10 |
| 04/25/22 | Confer regarding requirements for motion to dismiss and review local rules. | L. Hilley | 0.40 |
| 04/25/22 | Outline answer to counterclaim; outline Section 101 motion. | A. Boor | 1.60 |
| 04/25/22 | Prepare preliminary invalidity continuations. | M. Jaskolski | 7.00 |
| 04/26/22 | Prepare invalidity contentions. | M. Jaskolski | 7.00 |
| 04/26/22 | Draft answer to counterclaims. | A. Boor | 2.10 |
| 04/26/22 | Confer regarding answer to counterclaim and research regarding same. | L. Hilley | 0.50 |
| 04/26/22 | Review and analyze Decapolis patents and citations of same and pre-grant publication versions of same during prosecution of Epic patent applications. | J. Linzer | 1.00 |
| 04/26/22 | ██████████████████████████ | S. Osseiran | 0.30 |
| 04/27/22 | Review scheduling order, calculate additional triggered deadlines, and update case docket and master calendar. | L. Hilley | 1.40 |

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 14

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 04/27/22 | ██████████████████████████ | L. Hilley | ~~0.70~~ |
| 04/27/22 | Review related litigation and gather information regarding section 101 motions and motions to stay. | L. Hilley | 0.80 |
| 04/27/22 | ██████████████████████████ | L. Hilley | ~~0.20~~ |
| 04/27/22 | E-mail opposing counsel concerning infringement contentions; draft Section 101 motion. | A. Boor | 4.20 |
| 04/27/22 | Prepare invalidity contentions. | M. Jaskolski | 7.00 |
| 04/27/22 | Review status of case; review and revise draft 101 motion. | M. Snyder | 2.30 |
| 04/28/22 | Research whether courts can judicially notice a fact in a motion for judgement on the pleadings. | S. Osseiran | 1.80 |
| 04/28/22 | Receive and download preliminary infringement contentions. | L. Hilley | 0.20 |
| 04/28/22 | Prepare appendix of litigation to motion for judgment on the pleadings. | L. Hilley | 1.80 |
| 04/28/22 | Check-in call with client; continue drafting Section 101 motion. | A. Boor | 3.50 |
| 04/28/22 | Review discovery requests; consider lists of information needed from Epic; confer with Epic team regarding status and strategy; review and revise draft Answer to Counterclaims. | M. Snyder | 2.90 |
| 04/29/22 | Review correspondence from paralegal and draft Answer to Counterclaims; prepare correspondence to M. Snyder, H. Meme, and A. Boor regarding revisions to same. | K. Edson | 0.60 |
| 04/29/22 | Review correspondence from M. Snyder regarding default; prepare correspondence to M. Snyder. | K. Edson | 0.10 |
| 04/29/22 | Review and analyze draft Rule 12(c) motion to dismiss based on patent ineligibility; being revising same. | J. Linzer | 2.30 |
| 04/29/22 | Finalize and file answer to counterclaim. | L. Hilley | 0.40 |
| 04/29/22 | Prepare additional appendices to motion for judgment on the pleadings. | L. Hilley | 1.40 |
| 04/29/22 | Complete drafting Section 101 motion. | A. Boor | 3.50 |
| 04/29/22 | Prepare invalidity contentions. | M. Jaskolski | 6.00 |
| 04/29/22 | Correspond regarding Decapolis' failure to file a response to Amended Complaint; correspond regarding answer to counterclaims. | M. Snyder | 0.90 |
| 04/30/22 | Continue revising motion to dismiss. | J. Linzer | 4.00 |
| 04/30/22 | ██████████████████████████ | S. Osseiran | ~~0.20~~ |

Epic Systems Corporation

June 17, 2022
Invoice Number: 6486869
Page: 15

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Terri S. Flynn | | 1.20 | $480.00 | | $576.00 |
| Michael A. Jaskolski | | 34.00 | $695.00 | | $23,630.00 |
| Kelli A. Edson | | 2.10 | $580.00 | | $1,218.00 |
| Kristin Graham Noel | 3.9 | ~~4.50~~ | $695.00 | ~~$3,127.50~~ | $2,710.50 |
| Martha Jahn Snyder | 11.6 | ~~14.60~~ | $485.00 | ~~$7,081.00~~ | $5,626.00 |
| Anita M. Boor | 28.5 | ~~29.30~~ | $425.00 | ~~$12,452.50~~ | $12,112.50 |
| Lizabeth M. Hilley | 12.0 | ~~14.50~~ | $295.00 | ~~$4,277.50~~ | $3,540.00 |
| John R Linzer | | 13.70 | $530.00 | | $7,261.00 |
| Stephen E. Osseiran | 5.4 | ~~20.00~~ | $370.00 | ~~$7,400.00~~ | $1,998.00 |
| **TOTAL** | 112.40 | ~~133.90~~ | | ~~$67,023.50~~ | $58,672.00 |

**Total Fees:**   **$58,672.00**   ~~**$67,023.50**~~

**DISBURSEMENTS**

| 04/20/2022 | VENDOR: Civil Action Group, Ltd. d/b/a APS Inter, INVOICE #: 161516-0001, DATE: 2/25/2022 | $344.19 |
|---|---|---|

**Total Disbursements:**   $344.19

**Total Fees and Disbursements:**  **$59,016.19**  $  ~~67,367.69~~

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 11

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/01/22 | Continue revising Rule 12(c) motion to dismiss. | J. Linzer | 1.90 |
| 05/02/22 | Research FRCP 12(c) motions despite defendant being in default. | S. Osseiran | 5.20 |
| 05/03/22 | ███████████████████████ | S. Osseiran | 0.30 |
| 05/03/22 | Review research on effect of default on Rule 12(c) motions. | A. Boor | 0.20 |
| 05/03/22 | ██████████████████████████ | L. Hilley | 0.50 |
| 05/04/22 | Review and edit Epic's Preliminary Invalidity Contentions. | S. Osseiran | 2.90 |
| 05/04/22 | ████████████████████ | A. Boor | 0.60 |
| 05/04/22 | Prepare for and participate in meeting at Epic regarding infringement analysis. | M. Jaskolski | 4.50 |
| 05/04/22 | Prepare for and participate in discussion with ███ regarding accused software. | M. Snyder | 2.20 |
| 05/05/22 | Review and edit Epic's Preliminary Invalidity Contentions. | S. Osseiran | 2.20 |
| 05/05/22 | Revise invalidity contentions, review agreed requirements for contentions, and retrieve cited prior art. | L. Hilley | 3.80 |
| 05/05/22 | Receive and review answer and counterclaim to amended complaint and compare with previously filed counterclaim. | L. Hilley | 0.20 |
| 05/05/22 | Review answer and counterclaims to amended complaint; review preliminary invalidity contentions. | A. Boor | 1.40 |
| 05/06/22 | Research and capture website screenshots, videos and other documentation for invalidity contention production. | L. Hilley | 4.30 |
| 05/09/22 | Review and revise preliminary invalidity contentions and correspond with client regarding same. | A. Boor | 2.60 |
| 05/09/22 | Confer regarding draft preliminary invalidity contentions and plaintiff's infringement contentions. | L. Hilley | 0.30 |
| 05/09/22 | Set up document database and load documents for initial production. | L. Hilley | 1.30 |
| 05/10/22 | Review citations for Epic's Preliminary Invalidity Contentions. | S. Osseiran | 8.20 |
| 05/10/22 | Begin assisting with cite checking and revisions to invalidity contentions. | L. Hilley | 5.20 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/10/22 | Draft answer to counterclaims to amended complaint. | L. Hilley | 0.20 |
| 05/10/22 | Prepare claim construction-terms materials; confer with Ms. Flynn and Ms. Boor. | M. Jaskolski | 7.00 |
| 05/10/22 | Review document production in support of invalidity contentions. | A. Boor | 1.20 |
| 05/11/22 | Draft proposed clam terms for construction. | L. Hilley | 0.80 |
| 05/11/22 | Process document production for invalidity contentions, finish cite checking invalidity contentions, download additional client documents related to invalidity contentions, and finalize and serve on opposing counsel. | L. Hilley | 4.20 |
| 05/11/22 | ███████████████████████████ | L. Hilley | 0.50 |
| 05/11/22 | Analyze ███ | M. Jaskolski | 0.90 |
| 05/11/22 | Review and revise invalidity contentions; update client on proposed terms for claim construction. | A. Boor | 1.30 |
| 05/12/22 | ███████████████████████ | M. Snyder | 1.20 |
| 05/12/22 | Work on claim construction materials. | M. Jaskolski | 6.20 |
| 05/13/22 | ███████████████████████ | S. Osseiran | 0.70 |
| 05/14/22 | ███████████████████████ | S. Osseiran | 0.40 |
| 05/14/22 | Review and revise draft 101 motion; correspond regarding same. | M. Snyder | 1.90 |
| 05/14/22 | Review and revise draft 12(c) motion. | M. Snyder | 3.30 |
| 05/16/22 | Prepare interrogatory verification; revise, finalize and serve responses to interrogatories and requests for production. | L. Hilley | 1.10 |
| 05/16/22 | Reformat and load defendant's document production into database and prepare overlay for field population. | L. Hilley | 0.80 |
| 05/16/22 | Review and revise discovery responses. | A. Boor | 1.10 |
| 05/16/22 | ███████████████████████ | T. Flynn | 4.80 |
| 05/16/22 | Review and correspond regarding interrogatory responses. | M. Snyder | 0.60 |
| 05/17/22 | Research and retrieve briefing concerning prior art for attorney review. | L. Hilley | 1.30 |
| 05/17/22 | Incorporate comments into Rule 12 motion. | A. Boor | 6.20 |
| 05/17/22 | ███████████████████████ | T. Flynn | 0.50 |
| 05/17/22 | Prepare arguments regarding claim construction. | M. Jaskolski | 3.00 |
| 05/17/22 | ███████████████████████ | M. Jaskolski | 1.50 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 13

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/18/22 | ███████████████████████ | S. Osseiran | ~~0.50~~ |
| 05/18/22 | Review and revise motion to dismiss. | J. Linzer | 2.00 |
| 05/18/22 | Review answer and affirmative defenses to counterclaim and prepare correspondence to H. Meme, A. Boor, and M. Snyder regarding same. | K. Edson | 0.80 |
| 05/18/22 | ███████████████████████ | L. Olsen Dugan | ~~0.50~~ |
| 05/18/22 | Finalize and serve proposed terms for construction. | L. Hilley | 0.20 |
| 05/18/22 | Review patents and assist with retrieval of citations for motion for judgment on the pleadings. | L. Hilley | 1.30 |
| 05/18/22 | Review draft of proposed constructions; correspond with client regarding same; internal strategy on same; review Rule 12 motion. | A. Boor | 2.60 |
| 05/18/22 | Review and correspond regarding research on prior art systems. | M. Snyder | 0.80 |
| 05/19/22 | ███████████████████████ | M. Snyder | ~~1.20~~ |
| 05/19/22 | Prepare term construction and brief support. | M. Jaskolski | 0.80 |
| 05/19/22 | Review additional case law. | T. Flynn | 1.80 |
| 05/19/22 | Attend client call; revise Rule 12 motion per client comments. | A. Boor | 4.40 |
| 05/19/22 | ███████████████████████ | L. Hilley | ████ |
| 05/19/22 | Finalize and file answer to counterclaim to amended complaint.; ███████████████ | L. Hilley | ~~1.20~~ 0.60 |
| 05/19/22 | Research application of Alice to pre-Alice patents. | S. Osseiran | 1.30 |
| 05/20/22 | ███████████████████████ | S. Osseiran | ~~0.30~~ |
| 05/20/22 | Draft Motion to Stay Pending Dispositive Rule 12 Motion. | S. Osseiran | 1.70 |
| 05/20/22 | Review motion for judgment on the pleadings; prepare correspondence to A. Boor, M. Snyder, and H. Meme regarding same. | K. Edson | 0.50 |
| 05/20/22 | Revise appendices to motion for judgment on the pleadings, cite check and revise motion; finalize and file motion and appendices. | L. Hilley | 4.70 |
| 05/20/22 | Edit Rule 12 motion for length and style; supervise filing same. | A. Boor | 5.10 |
| 05/20/22 | ███████████████████████ | M. Jaskolski | ~~2.70~~ |
| 05/20/22 | Review and revise latest draft of the 12c motion; correspond regarding same. | M. Snyder | 1.80 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 14

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/21/22 | ██████████████████████ | S. Osseiran | ~~0.20~~ |
| 05/23/22 | Draft Motion to Stay Pending Dispositive Rule 12 Motion. | S. Osseiran | 3.30 |
| 05/23/22 | Review and docket briefing schedule on motion for judgment on the pleadings and update master litigation calendar. | L. Hilley | 0.20 |
| 05/24/22 | ██████████████████████ | S. Osseiran | ~~0.30~~ |
| 05/24/22 | Draft Motion to Stay Pending Dispositive Rule 12 Motion. | S. Osseiran | 1.30 |
| 05/24/22 | Prepare Opening Claim Construction Brief. | L. McComis | 4.30 |
| 05/24/22 | Assist with preparation of opening claim construction brief. | L. Hilley | 0.50 |
| 05/24/22 | Prepare claim construction materials. | M. Jaskolski | 7.00 |
| 05/24/22 | Review and revise proposed claim constructions and evidence in support. | A. Boor | 2.10 |
| 05/25/22 | Review and revise proposed claim constructions; facilitate research into extrinsic evidence. | A. Boor | 3.20 |
| 05/25/22 | Prepare claim construction materials; consider ██████ claim limitations; confer with Ms. Boor; confer with Ms. Snyder. | M. Jaskolski | 6.50 |
| 05/25/22 | Review and revise memorandum of proposed claims to construe; discuss additional claim construction issues not addressed in same; discuss potential effect of claim construction positions ██████████████████ | J. Linzer | 2.50 |
| 05/25/22 | Confer regarding status of case, upcoming deadlines, and plan of attack; review and consider calendar of upcoming deadlines and strategize regarding division of labor; review and consider emails from opposing counsel on demand for meet and confer. | B. Loken | 0.30 |
| 05/25/22 | Cite check and revise proposed constructions. | L. Hilley | 2.80 |
| 05/25/22 | ████████████████████████████ | L. Olsen Dugan | ~~2.00~~ |
| 05/25/22 | Draft appendices for Rule 12(c) Motion for Judgment on the Pleadings. | S. Osseiran | 3.60 |
| 05/25/22 | ██████████████████████ | S. Osseiran | ~~0.50~~ |
| 05/25/22 | Prepare Opening Claim Construction Brief. | L. McComis | 2.50 |
| 05/25/22 | Perform cite-checks for Preliminary Claim Construction. | S. Osseiran | 3.10 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 15

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/25/22 | ████████████████████████ | L. Olsen Dugan | ~~0.50~~ |
| 05/26/22 | Prepare Opening Claim Construction Brief. | L. McComis | 1.50 |
| 05/26/22 | Edit Motion to Stay Pending Dispositive Motion. | S. Osseiran | 0.60 |
| 05/26/22 | Process and serve document production concerning proposed constructions. | L. Hilley | 0.50 |
| 05/26/22 | Confer and strategize regarding status of case and next steps; review and discuss emails from opposing counsel regarding demand to meet and confer; confer and strategize regarding plan and questions regarding draft invalidity contentions; confer with potential experts regarding conflicts and availability. | B. Loken | 0.80 |
| 05/26/22 | ████████████████████ | A. Boor | ~~1.00~~ |
| 05/26/22 | ████████████████████ | M. Snyder | ~~0.90~~ |
| 05/27/22 | Prepare Opening Claim Construction Brief. | L. McComis | 4.00 |
| 05/27/22 | Edit Motion to Stay Pending Dispositive Motion. | S. Osseiran | 1.60 |
| 05/27/22 | Email from and to opposing counsel regarding document production. | L. Hilley | 0.20 |
| 05/27/22 | Review and consider emails from opposing counsel regarding demand to meet and confer; confer and strategize regarding the same; draft and send email responses to opposing counsel; confer and strategize regarding legal research needed for the same; confer and strategize regarding draft invalidity contentions; confer and strategize regarding status of motion to stay; confer with potential experts regarding conflicts and availability. | B. Loken | 2.30 |
| 05/27/22 | Review correspondence with opposing counsel; confer regarding strategy related to same. | M. Snyder | 0.90 |
| 05/27/22 | Review correspondence from B. Loken; prepare correspondence to B. Loken; telephone conference with B. Loken regarding discovery dispute and obligation to meet and confer and local rules related to same. | K. Edson | 0.20 |
| 05/27/22 | ████████████████████ | M. Jaskolski | ~~3.80~~ |
| 05/28/22 | ████████████████████ | S. Osseiran | ~~0.40~~ |
| 05/28/22 | Prepare correspondence to B. Loken and M. Snyder regarding Local Rules and judicial practices related to discovery disputes and meet and confer requirements related to same. | K. Edson | 0.90 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 16

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/28/22 | ▓▓▓▓▓▓▓▓▓▓ review email regarding update and next steps for discovery dispute; review and consider asserted patents and infringement contentions. | B. Loken | ~~0.90~~ 0.60 |
| 05/29/22 | ▓▓▓▓▓▓▓▓▓▓ | M. Snyder | ~~1.40~~ |
| 05/29/22 | Review and consider asserted patents and infringement contentions; review and consider Sec. 101 arguments made in Motion to Dismiss; review draft invalidity contentions. | B. Loken | 1.80 |
| 05/29/22 | Send correspondence to Epic team regarding Decapolis' request for a stay and correspondence regarding same. | M. Snyder | 0.50 |
| 05/30/22 | Review and consider Sec. 101 arguments made in motion to dismiss; review and revise draft invalidity contentions; review and consider asserted patents and infringement contentions in support of the same; confer regarding the same; review and revise draft motion to stay pending motion to dismiss. | B. Loken | 4.40 |
| 05/30/22 | Prepare Opening Claim Construction Brief. | L. McComis | 3.50 |
| 05/31/22 | Draft letter regarding Decapolis' Preliminary Infringement Contentions, and Decapolis'responses in its First Set of Interrogatory Responses, and First Set of Responses to Requests for Production as being insufficient for discovery purposes. | S. Osseiran | 4.20 |
| 05/31/22 | Confer regarding defendant's deficient infringement contentions and motion to compel; prepare and file pro hac vice motion and e-mail to judge regarding proposed order; ▓▓▓▓▓▓▓ | L. Hilley | ~~1.60~~ 1.40 |
| 05/31/22 | Telephone conference with B. Loken regarding strategy related to discovery dispute and motion to stay; review correspondence from B. Loken; prepare correspondence to B. Loken. | K. Edson | 0.50 |
| 05/31/22 | ▓▓▓▓▓▓▓ | M. Jaskolski | ~~2.50~~ |
| 05/31/22 | Prepare claim construction brief. | M. Jaskolski | 4.50 |

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 17

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 05/31/22 | Conduct meet and confer with opposing counsel regarding alleged deficiencies; review and consider local rules regarding timing of discovery demands; confer regarding the same; draft and revise letter to opposing counsel regarding Decapolis' deficiencies with respect to preliminary infringement contentions and Epic's first set of discovery requests; review and consider preliminary infringement contentions and responses to first set of discovery requests in support of the same; confer regarding draft claim construction brief; review and revise draft motion to stay pending Rule 12(c) Motion on Sec. 101 arguments. | B. Loken | 8.30 |
| 05/31/22 | Review motion for admission pro hac vice for B. Loken; prepare correspondence to M. Hilley regarding same. | K. Edson | 0.10 |
| 05/31/22 | Prepare for and participate in meet-and-confer with opposing counsel; confer and correspond regarding Plaintiff's discovery deficiencies; review and revise deficiency letter to opposing counsel. | M. Snyder | 4.60 |

### FEE SUMMARY:

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|--------------|-------|---|-------------|--------|---|
| Terri S. Flynn | 1.8 | ~~7.10~~ | $480.00 | ~~$3,408.00~~ | $864.00 |
| Michael A. Jaskolski | 40.4 | ~~50.90~~ | $695.00 | ~~$35,375.50~~ | $28,078.00 |
| Lauren N. McComis | | 15.80 | $390.00 | $6,162.00 | |
| Kelli A. Edson | | 3.00 | $580.00 | $1,740.00 | |
| Martha Jahn Snyder | 16.6 | ~~21.30~~ | $485.00 | ~~$10,330.50~~ | $8,051.00 |
| ~~Laura Olsen Dugan~~ | | ~~3.00~~ | $225.00 | ~~$675.00~~ | |
| Anita M. Boor | 31.4 | ~~33.90~~ | $425.00 | ~~$14,407.50~~ | $13,345.00 |
| Lizabeth M. Hilley | 35.9 | ~~38.20~~ | $295.00 | ~~$11,269.00~~ | $10,590.50 |
| Bryce A. Loken | 18.5 | ~~18.80~~ | $385.00 | ~~$7,238.00~~ | $7,122.50 |
| John R Linzer | | 6.40 | $530.00 | $3,392.00 | |
| Stephen E. Osseiran | 39.2 | ~~42.80~~ | $370.00 | ~~$15,836.00~~ | $14,504.00 |
| **TOTAL** | 209.50 | ~~241.20~~ | | ~~$109,833.50~~ | $93,849.00 |

**Total Fees:**   **$93,849.00**   ~~**$109,833.50**~~

Epic Systems Corporation

July 20, 2022
Invoice Number: 6504637
Page: 18

**<u>DISBURSEMENTS</u>**

| 04/30/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | $6.76 |
| 05/31/2022 | Pro Hac Admission fee for B. Loken | $200.00 |

| | **Total Disbursements:** | $206.76 |

| | **Total Fees and Disbursements:** | **$94,055.76** | **$** | ~~110,040.26~~ |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 5

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/01/22 | Review local rules and judge's orders for claim construction document requirements. | S. Osseiran | 0.70 |
| 06/01/22 | Attend strategy call regarding Epic's Preliminary Invalidity Contentions and Decapolis' forthcoming Rule 12(c) Motion Response. | S. Osseiran | 0.90 |
| 06/01/22 | Confer regarding claim construction brief and research regarding local procedure. | L. Hilley | 0.50 |
| 06/01/22 | Confer and strategize regarding upcoming deadlines and projects; confer and strategize regarding page limits and local rules for claim construction briefing. | B. Loken | 2.60 |
| 06/01/22 | Prepare claim construction brief. | M. Jaskolski | 4.60 |
| 06/01/22 | Confer regarding status and strategy; send correspondence regarding consultant disclosed by Decapolis for source code review; correspond regarding collection of source code for inspection. | M. Snyder | 0.90 |
| 06/02/22 | Perform Motion to Compel research. | S. Osseiran | 2.50 |
| 06/02/22 | ██████████████████████████ | L. Olsen Dugan | ~~1.40~~ |
| 06/02/22 | Receive and download client documents and ingest into document database; docket expert objection deadline. | L. Hilley | 0.50 |
| 06/02/22 | Review rules for privilege log entries; research into significance of commence of dispute between the parties for same. | A. Boor | 1.60 |
| 06/02/22 | Confer and strategize regarding upcoming deadlines and projects; confer regarding Decapolis' expert disclosure and research needed; review and consider expert qualifications and background; draft supplemental responses to first set of requests for production based on meet and confer with opposing counsel; draft and circulate meet and confer notes; confer and strategize regarding preparing and filing motion to compel to preserve rights under the local rules. | B. Loken | 4.10 |
| 06/02/22 | Prepare claim construction document. | M. Jaskolski | 3.50 |
| 06/02/22 | Consider and correspond regarding privilege log and document production. | M. Snyder | 0.60 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 6

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/03/22 | Review and revise draft Motion to Stay; review Decapolis' response to the 12c motion; modify the Motion to Stay accordingly; review and revise supplemental discovery responses; correspond regarding same; send correspondence to opposing counsel regarding privilege log. | M. Snyder | 2.80 |
| 06/03/22 | ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | T. Flynn | ~~3.00~~ |
| 06/03/22 | Prepare claim construction document. | M. Jaskolski | 4.80 |
| 06/03/22 | Review and consider expert qualifications and background, including research conducted on background and any motions to exclude or strike testimony; draft and send email on the same; review and finalize draft supplemental responses to discovery; review and consider technical documents for production; finalize and serve letter, discovery supplement, and document production; confer regarding plan for filing Motion to Stay; review and revise Motion to Stay; confer regarding preparing draft declaration in support of Motion to Stay; review, revise, and finalize declaration, including declaration exhibits; confer regarding potential privilege log production. | B. Loken | 6.80 |
| 06/03/22 | Process document production for supplemental discovery responses; draft declaration in support of motion to stay and prepare exhibits; finalize and file motion to stay. | L. Hilley | 3.20 |
| 06/03/22 | ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | L. Olsen Dugan | ~~0.30~~ |
| 06/03/22 | Review and revise motion to stay and prepare correspondence to S. Osserian, B. Loken, M. Snyder, and A. Boor regarding same. | K. Edson | 0.80 |
| 06/03/22 | ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | J. Le Noble | ~~1.00~~ |
| 06/03/22 | Perform cite check of Motion to Stay Pending Rule 12(c) Motion. | S. Osseiran | 2.10 |
| 06/03/22 | Research multiple points of law regarding motion to compel discovery on preliminary invalidity contentions, interrogatories, and requests for production, and draft motion for same. | S. Osseiran | 7.60 |
| 06/03/22 | ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | S. Osseiran | ~~0.60~~ |
| 06/04/22 | Research multiple points of law regarding motion to compel discovery on preliminary invalidity contentions, interrogatories, and requests for production, and draft motion for same. | S. Osseiran | 12.10 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 7

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/04/22 | ██████████████████ | S. Osseiran | ~~1.00~~ |
| 06/04/22 | Supplement preliminary infringement contentions with Resolute materials. | A. Boor | 5.80 |
| 06/05/22 | Research multiple points of law regarding motion to compel discovery on preliminary infringement contentions, interrogatories, and requests for production, and draft motion for same. | S. Osseiran | 0.70 |
| 06/05/22 | Begin drafting reply brief in support of motion for judgment on the pleadings. | A. Boor | 5.50 |
| 06/05/22 | Review, consider, and revise Epic's claim construction brief; review and consider caselaw in support of the same; review and consider past claim interpretations in support of the same; draft and send email regarding revisions and next steps for claim construction brief. | B. Loken | 4.30 |
| 06/06/22 | Prepare Opening Claim Construction Brief. | L. McComis | 2.50 |
| 06/06/22 | Edit motion to compel discovery on preliminary infringement contentions, interrogatories, and requests for production. | S. Osseiran | 3.60 |
| 06/06/22 | Research motions to strike expert Mr. Vijh's expert reports in other lawsuits. | S. Osseiran | 2.90 |
| 06/06/22 | ███████████████████ | E. Mathie | ~~0.40~~ |
| 06/06/22 | Continue drafting reply brief and conducting related research. | A. Boor | 1.00 |
| 06/06/22 | Draft declaration and exhibits to opening claim construction brief; draft declaration and exhibits to motion to compel; finalize and file motion to compel and supporting documents; retrieve cites for draft reply in support of motion for judgment on the pleadings; revise supplemental invalidity contentions. | L. Hilley | 7.80 |
| 06/06/22 | Review and revise Motion to Compel infringement contentions and discovery; conduct legal research in support of the same; confer regarding the same; review and finalize declaration in support of the same; supervise filing of the same; review and consider order regarding expediting briefing on Motion to Stay. | B. Loken | 4.90 |
| 06/06/22 | Review correspondence from M. Snyder regarding discovery dispute; prepare correspondence to M. Snyder regarding same. | K. Edson | 0.10 |
| 06/06/22 | ██████████████████ | T. Flynn | ~~2.50~~ |
| 06/06/22 | Review order from court regarding briefing on motion to stay; prepare correspondence to M. Snyder and B. Loken regarding same. | K. Edson | 0.10 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 8

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/06/22 | Review draft motion to compel and prepare correspondence to B. Loken, M. Snyder, and M. Hilley regarding possible revisions to same. | K. Edson | 0.80 |
| 06/06/22 | Prepare further correspondence to M. Snyder, B. Loken, S. Osseiran, and M. Hilley regarding revision to certification regarding opposing counsel's position; review correspondence from S. Osseiran; prepare further correspondence to M. Snyder, B. Loken, S. Osseiran, and M. Hilley regarding requirements in local rule regarding inclusion of discovery responses; review correspondence from B. Loken; prepare further correspondence to M. Snyder, B. Loken, S. Osseiran, and M. Hilley regarding final additional revision to motion to compel. | K. Edson | 0.70 |
| 06/06/22 | Confer with Epic team regarding source code collection and production; review, revise, and correspond regarding discovery motion; consider and correspond regarding judge setting expedited briefing schedule on Motion to Stay. | M. Snyder | 5.90 |
| 06/07/22 | Review and revise claim construction brief; send correspondence to opposing counsel regarding discovery motion. | M. Snyder | 2.80 |
| 06/07/22 | Review correspondence from M. Snyder; prepare correspondence to M. Snyder. | K. Edson | 0.10 |
| 06/07/22 | ████████████████████████ | E. Mathie | ~~3.20~~ |
| 06/07/22 | ████████████████████████ | B. Loken | ~~3.10~~ |
| 06/07/22 | Ingest █████ documents into database and process document production; revise supplemental invalidity contentions with citations to production. | L. Hilley | 3.10 |
| 06/07/22 | Complete drafting reply brief and conducting related research. | A. Boor | 6.10 |
| 06/07/22 | ████████████████████████ | L. Bolcar | ~~1.60~~ |
| 06/07/22 | ████████████████████████ | S. Osseiran | ~~0.70~~ |
| 06/07/22 | ████████████████████████ | S. Osseiran | ~~1.50~~ |
| 06/08/22 | ████████████████████████ | S. Osseiran | ~~1.10~~ |
| 06/08/22 | Review and revise reply in support of motion to dismiss regarding patent ineligibility. | J. Linzer | 4.00 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 9

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/08/22 | Perform research for claim construction brief. | S. Osseiran | 0.80 |
| 06/08/22 | Review claim construction brief for consistency with Section 101 arguments; revise supplemental invalidity contentions. | A. Boor | 1.90 |
| 06/08/22 | Revise claim construction brief; finalize and file claim construction brief, declaration and exhibits; revise supplemental invalidity contentions; participate in weekly strategy meeting; update master calendar. | L. Hilley | 5.70 |
| 06/08/22 | Review and consider list of potential experts and their qualifications in anticipation of upcoming interviews with potential experts; confer with expert service regarding the same and next steps; review and revise claim construction brief to incorporate comments, edits, and additional SD Florida centric caselaw; finalize brief and supervise filing of the same; draft and send email summarizing expert qualification and motions to strike. | B. Loken | 5.70 |
| 06/08/22 | Conference regarding claim construction issues. | T. Flynn | 0.50 |
| 06/08/22 | Review correspondence from B. Loken; prepare correspondence to B. Loken regarding opening claim construction brief. | K. Edson | 0.10 |
| 06/08/22 | Confer regarding status and strategy; review and revise edits made to claim construction brief and correspond regarding same. | M. Snyder | 0.50 |
| 06/09/22 | ███████████████████████████ | L. Bolcar | ~~1.30~~ |
| 06/09/22 | Review, analyze, and revise updated draft of reply in support of motion to dismiss. | J. Linzer | 1.80 |
| 06/09/22 | ███████████████████████████ | S. Osseiran | ~~0.80~~ |
| 06/09/22 | Revise reply brief and finalize for filing. | A. Boor | 1.70 |
| 06/09/22 | Cite check and revise reply in support of motion for judgment on the pleadings; finalize and file motion. | L. Hilley | 1.80 |
| 06/09/22 | Confer regarding updates on case, including upcoming deadlines, drafts ready for review, and Decapolis' expert and any issues on the same; review and consider Decapolis' response to Sec. 101 motion; confer regarding the same; revise and finalize Reply in support of Motion to Dismiss; confer regarding the same; review and consider response (non-opposition) to motion to stay; confer regarding the same. | B. Loken | 3.30 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 10

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/09/22 | ██████████████████████ | E. Mathie | ~~3.90~~ |
| 06/09/22 | Review reply and prepare correspondence to M. Hilley, A. Boor, S. Osseiran, and M. Snyder regarding same. | K. Edson | 0.50 |
| 06/10/22 | ██████████████████████ | L. Bolcar | ~~2.20~~ |
| 06/10/22 | ██████████████████████ | S. Osseiran | ~~0.60~~ |
| 06/10/22 | Confer with and interview potential expert witnesses; draft notes regarding the same; review expert qualifications and past case history; confer regarding high level summary of patent cases, past activity, theories, upcoming deadlines, and next steps. | B. Loken | 2.90 |
| 06/10/22 | ██████████████████████ | T. Flynn | ~~3.00~~ |
| 06/12/22 | ██████████████████████ | E. Mathie | ~~2.60~~ |
| 06/13/22 | Participate in call regarding ████ prior art system. | M. Snyder | 1.50 |
| 06/13/22 | ██████████████████████ | T. Flynn | ~~2.30~~ |
| 06/13/22 | ██████████████████████ | M. Jaskolski | ~~6.50~~ |
| 06/13/22 | ██████████████████████ | L. Bolcar | ~~6.10~~ |
| 06/14/22 | ██████████████████████ | M. Jaskolski | ~~3.00~~ |
| 06/14/22 | Review and consider Court's order granting Motion to Stay; draft and send emails on the same. | B. Loken | 0.30 |
| 06/15/22 | ██████████████████████ | S. Osseiran | ~~1.00~~ |
| 06/15/22 | ██████████████████████ | S. Osseiran | ~~1.40~~ |
| 06/15/22 | ██████████████████████ | L. Hilley | ~~0.20~~ |
| 06/15/22 | ██████████████████████ | M. Snyder | ~~1.10~~ |
| 06/16/22 | ██████████████████████ | M. Jaskolski | ~~4.50~~ |
| 06/16/22 | ██████████████████████ | M. Snyder | ~~0.50~~ |
| 06/17/22 | ██████████████████████ | S. Osseiran | ~~0.90~~ |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 06/17/22 | █████████████████████████ | T. Flynn | 4.00 |
| 06/17/22 | ████████████████████ | L. Hilley | 0.20 |
| 06/17/22 | ████████████████████████ | M. Jaskolski | 3.00 |
| 06/19/22 | █████████████████████████ | T. Flynn | 2.20 |
| 06/20/22 | █████████████████████████ | T. Flynn | 6.10 |
| 06/21/22 | ██████████████████████████ | T. Flynn | 7.20 |
| 06/22/22 | ████████████████████████ | M. Jaskolski | 3.70 |
| 06/22/22 | ██████████████████████████ | T. Flynn | 5.30 |
| 06/22/22 | Confer regarding status of Florida and customer cases, including upcoming deadlines and next steps. | B. Loken | 0.30 |
| 06/22/22 | ████████████████████ | M. Snyder | 0.40 |
| 06/29/22 | ████████████████████████ | S. Osseiran | 1.30 |
| 06/29/22 | ███████████████ | M. Duchemin | 0.30 |
| 06/29/22 | █████████████████████ | M. Snyder | 0.30 |
| 06/30/22 | Review stay order and consider potential for negotiated stay; email regarding same. | M. Duchemin | 0.30 |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 12

**FEE SUMMARY:**

| PROFESSIONAL | | HOURS | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Terri S. Flynn | .5 | ~~36.10~~ | $480.00 | ~~$17,328.00~~ | $240.00 |
| Matthew J. Duchemin | .3 | ~~0.60~~ | $625.00 | ~~$375.00~~ | $187.50 |
| Michael A. Jaskolski | 12.9 | ~~33.60~~ | $695.00 | ~~$23,352.00~~ | $8,965.50 |
| Elizabeth R. Mathie | | ~~10.10~~ | $235.00 | ~~$2,373.50~~ | |
| Joshua R. Le Noble | | ~~1.00~~ | $345.00 | ~~$345.00~~ | |
| Lauren N. McComis | | 2.50 | $390.00 | $975.00 | |
| Kelli A. Edson | | 3.20 | $580.00 | $1,856.00 | |
| Lauren C. Bolcar | | ~~11.20~~ | $425.00 | ~~$4,760.00~~ | |
| Martha Jahn Snyder | 15 | ~~17.30~~ | $485.00 | ~~$8,390.50~~ | $7,275.00 |
| Laura Olsen Dugan | | ~~1.70~~ | $225.00 | ~~$382.50~~ | |
| Anita M. Boor | | 23.60 | $425.00 | $10,030.00 | |
| Lizabeth M. Hilley | 22.6 | ~~23.00~~ | $295.00 | ~~$6,785.00~~ | $6,667.00 |
| Bryce A. Loken | 35.2 | ~~38.30~~ | $385.00 | ~~$14,745.50~~ | $13,552.00 |
| John R Linzer | | 5.80 | $530.00 | $3,074.00 | |
| Stephen E. Osseiran | 33.9 | ~~44.80~~ | $370.00 | ~~$16,576.00~~ | $12,543.00 |
| **TOTAL** | 155.5 | ~~252.80~~ | | ~~$111,348.00~~ | $65,365.00 |

Total Fees:   **$65,365.00**   ~~**$111,348.00**~~

**DISBURSEMENTS**

06/30/2022   Database hosting charges - Epic Systems Corporation - Decapolis                    $8.32

Total Disbursements:   $8.32

Total Fees and Disbursements: **$65,373.32**   $   ~~**411,356.32**~~

Epic Systems Corporation

August 19, 2022
Invoice Number: 6516588
Page: 10

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 07/01/22 | ██████████████████ | S. Osseiran | ~~1.30~~ |
| 07/01/22 | ██████████████████ | B. Loken | ~~0.60~~ |
| 07/01/22 | ██████████████████ | M. Duchemin | ~~0.60~~ |
| 07/05/22 | ██████████████████ | L. Hilley | ~~1.20~~ |
| 07/06/22 | ██████████████████ | S. Osseiran | ~~1.00~~ |
| 07/06/22 | ██████████████████ | S. Osseiran | ~~0.60~~ |
| 07/06/22 | ██████████████████ | M. Snyder | ~~0.30~~ |
| 07/07/22 | ██████████████████ | S. Osseiran | ~~0.50~~ |
| 07/07/22 | ██████████████████ | L. Bolcar | ~~4.00~~ |
| 07/07/22 | ██████████████████ | M. Duchemin | ~~0.30~~ |
| 07/11/22 | ██████████████████ | S. Osseiran | ~~0.50~~ |
| 07/12/22 | ██████████████████ | S. Osseiran | ~~1.00~~ |
| 07/12/22 | Finalize and file pro hac vice motion and e-mail proposed order to judge's chambers. | L. Hilley | 0.30 |

Epic Systems Corporation

August 19, 2022
Invoice Number: 6516588
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 07/12/22 | ███████████████████████ | M. Duchemin | ~~0.20~~ |
| 07/13/22 | ████████████████████ | S. Osseiran | ~~0.00~~ |
| 07/14/22 | ████████████████ | S. Osseiran | ~~0.30~~ |
| 07/14/22 | █████████████████████ | M. Duchemin | ~~0.20~~ |
| 07/16/22 | ████████████████████ | S. Osseiran | ~~0.40~~ |
| 07/18/22 | ████████████████████████ | L. Hilley | ~~0.20~~ |
| 07/19/22 | ██████████████████ | M. Jaskolski | ~~5.10~~ |
| 07/20/22 | █████████████████████ | S. Osseiran | ~~0.40~~ |
| 07/20/22 | ████████████ | M. Duchemin | ~~1.00~~ |
| 07/21/22 | ████████████████ | S. Osseiran | ~~0.30~~ |
| 07/21/22 | ████████████████████ | M. Duchemin | ~~0.30~~ |
| 07/22/22 | ████████████████████ | S. Osseiran | ~~0.50~~ |
| 07/22/22 | ██████████████████████ | L. Hilley | ~~0.30~~ |
| 07/22/22 | ███████████ | M. Jaskolski | ~~1.00~~ |
| 07/27/22 | Review information regarding ███████ as witness adverse to Epic and draft email to client regarding same; arrange for identification and interviews of technical experts; prepare agenda for weekly call. | M. Duchemin | 1.20 |
| 07/28/22 | ███████████████████ | S. Osseiran | ~~0.50~~ |
| 07/28/22 | ████████████████████ | M. Duchemin | ~~0.70~~ |

Epic Systems Corporation

August 19, 2022
Invoice Number: 6516588
Page: 12

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Matthew J. Duchemin | 1.2 | ~~4.50~~ | $625.00 | ~~$2,812.50~~ | $750.00 |
| Michael A. Jaskolski | | ~~6.10~~ | $695.00 | ~~$4,239.50~~ | |
| Lauren C. Bolcar | | ~~4.90~~ | $425.00 | ~~$2,082.50~~ | |
| Martha Jahn Snyder | | ~~0.30~~ | $485.00 | ~~$145.50~~ | |
| Lizabeth M. Hilley | .3 | ~~2.00~~ | $295.00 | ~~$590.00~~ | $88.50 |
| Bryce A. Loken | | ~~0.60~~ | $385.00 | ~~$231.00~~ | |
| Stephen E. Osseiran | | ~~8.20~~ | $370.00 | ~~$3,034.00~~ | |
| **TOTAL** | 1.5 | ~~26.60~~ | | ~~$13,135.00~~ | $838.50 |

| | | | |
|---|---|---|---|
| **Total Fees:** | **$838.50** | ~~**$13,135.00**~~ | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 07/12/2022 | Filing fee for pro hac vice admission for M. Duchemin. | $200.00 |
| 07/29/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | $8.32 |
| | **Total Disbursements:** | $208.32 |

| | | | |
|---|---|---|---|
| **Total Fees and Disbursements:** | **$1,046.82** | **$** | ~~**13,343.32**~~ |

Epic Systems Corporation

September 11, 2022
Invoice Number: 6522967
Page: 9

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 08/01/22 | █████████████████████ | S. Osseiran | ~~0.30~~ |
| 08/02/22 | █████████████████████ | S. Osseiran | ~~3.00~~ |
| 08/02/22 | Review notice of supplemental authority; forward same to client; arrange for drafting of response to same; email from and to opposing counsel regarding request for leave to file sur reply and expert opinion; briefly review expert opinion; consider strategy regarding response to same; draft agenda for weekly call; attend team meeting. | M. Duchemin | 1.60 |
| 08/02/22 | Review correspondence from M. Duchemin; prepare correspondence to M. Duchemin, B. Loken, L. Bolcar, and S. Osseiran regarding rule related to notice of supplemental authority and timing for response to same. | K. Edson | 0.70 |
| 08/03/22 | ██████████████████████████ | L. Bolcar | ~~2.00~~ |
| 08/03/22 | █████████████████ | S. Osseiran | ~~1.20~~ |
| 08/03/22 | Review case for Response to Decapolis' supplemental authority: Ioengine, LLC v. PayPal Holdings, Inc, and prepare argument regarding same. | S. Osseiran | 2.50 |
| 08/03/22 | Email to client regarding opposition to motion for leave to file expert report; consider arguments in opposition; review CVs of potential experts and consider whether to retain. | M. Duchemin | 1.50 |
| 08/03/22 | Analyze Decapolis' expert opinion and confer with Mr. Duchemin. | M. Jaskolski | 5.70 |
| 08/03/22 | Receive and docket order on briefing schedule for motion for leave to file sur-reply. | L. Hilley | 0.10 |
| 08/04/22 | ████████████████ | S. Osseiran | ~~1.00~~ |

Epic Systems Corporation

September 11, 2022
Invoice Number: 6522967
Page: 10

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 08/04/22 | Draft Response to Decapolis' Notice of Supplemental Authority. | S. Osseiran | 4.40 |
| 08/04/22 | Edit Response to Decapolis' Notice of Supplemental Authority. | S. Osseiran | 0.90 |
| 08/04/22 | ▊▊▊▊▊▊▊▊▊▊ | M. Duchemin | ~~0.20~~ |
| 08/04/22 | Review and consider DEcapolis' supplemental authority submission; review and consider motion for leave to file expert report on Rule 12c motion; ▊▊▊▊▊▊▊▊▊▊ | B. Loken | ~~0.90~~ 0.70 |
| 08/05/22 | ▊▊▊▊▊▊▊▊▊▊ | S. Osseiran | ~~0.50~~ |
| 08/05/22 | ▊▊▊▊▊▊▊▊▊ Decapolis' Notice of Supplemental Authority and request to file an expert report. | S. Osseiran | 0.40 |
| 08/05/22 | Review and consider IOENGINE case provided as supplemental authority by Decapolis; draft short response filing distinguishing IOENGINE case from Asserted Patents; confer regarding the same. | B. Loken | 1.30 |
| 08/08/22 | Review and edit response to motion for leave to file expert report and sur-rebuttal. | M. Duchemin | 0.50 |
| 08/08/22 | ▊▊▊▊▊▊▊▊▊▊ | M. Jaskolski | ~~8.00~~ |
| 08/08/22 | ▊▊▊▊▊▊▊▊▊▊ | T. Flynn | ~~0.80~~ |
| 08/08/22 | Draft and revise Epic's response to Decapolis' leave to file expert report; conduct legal resaerch in support of the same; revise and finalize Epic's response to Decapolis' supplemental authority filing; confer regarding next steps; draft and send email on the same. | B. Loken | 3.30 |
| 08/09/22 | ▊▊▊▊▊▊▊▊▊▊ | S. Osseiran | ~~0.30~~ |
| 08/09/22 | ▊▊▊▊▊▊▊▊▊▊ | S. Osseiran | ~~3.40~~ |
| 08/09/22 | Review and revise opposition to motion for leave to file sur-reply; review and review response to notice of supplemental authority; prepare correspondence to M. Hilley regarding same. | K. Edson | 0.60 |
| 08/09/22 | Finalize and file response to defendant's motion for leave to file sur-reply and notice of supplemental authority. | L. Hilley | 0.80 |
| 08/09/22 | ▊▊▊▊▊▊▊▊▊▊ | M. Jaskolski | ~~5.00~~ |
| 08/09/22 | ▊▊▊▊▊▊▊▊▊▊ | T. Flynn | ~~0.80~~ |

Epic Systems Corporation

September 11, 2022
Invoice Number: 6522967
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 08/09/22 | Revise and finalize Epic's response to Decapolis' leave to file expert report; revise and finalize Epic's response to Decapolis' supplemental authority filing; confer regarding next steps; review and consider Decapolis' reply in support of motion to leave; draft and send email on the same. | B. Loken | 1.30 |
| 08/10/22 | ███████████████████████ | K. Noel | ~~1.70~~ |
| 08/10/22 | Review order on motion for leave; prepare correspondence to B. Loken regarding same. | K. Edson | 0.10 |
| 08/10/22 | ███████████████████████ | S. Osseiran | ~~0.40~~ |
| 08/11/22 | ███████████████ | M. Duchemin | ~~0.20~~ |
| 08/12/22 | ███████████████████████ | M. Jaskolski | ~~2.50~~ |
| 08/16/22 | ███████████████████████ | S. Osseiran | ~~1.20~~ |
| 08/16/22 | ███████████████████████ | S. Osseiran | ~~0.30~~ |
| 08/17/22 | Review Decapolis' supplemental authorities and distribute summaries regarding same. | S. Osseiran | 2.40 |
| 08/17/22 | ███████████████████████ | L. Bolcar | ~~0.20~~ |
| 08/17/22 | Research potential supplemental authorities regarding software cases where a section 101 motion under FRCP 12 was granted. | S. Osseiran | 2.30 |
| 08/17/22 | Receive and review defendant's notices of supplemental authority and docket response deadline. | L. Hilley | 0.10 |
| 08/17/22 | Review and consider notices of supplemental authority from Decapolis; review and consider write up and notes on the same; review and consider newly issued decisions granting Rule 12(c) motions; confer regarding the same. | B. Loken | 0.60 |
| 08/18/22 | ███████████████████████ | S. Osseiran | ~~0.80~~ |
| 08/18/22 | Draft Responses to Decapolis' Notices of Supplemental Authority. | S. Osseiran | 2.00 |
| 08/18/22 | ███████████████████ | M. Duchemin | ~~0.10~~ |
| 08/18/22 | Participate in weekly call. | M. Jaskolski | 1.00 |
| 08/19/22 | Draft Notices of Supplemental Authority. | S. Osseiran | 3.50 |

Epic Systems Corporation

September 11, 2022
Invoice Number: 6522967
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 08/23/22 | ██████████████████ | S. Osseiran | ~~0:50~~ |
| 08/23/22 | Edit Epic's Responses to Decapolis' Notice of Supplemental Authorities ██████ edit Epic's Notices of Supplemental Authority for Decapolis ████ cases. | S. Osseiran | ~~1.60~~ 1.20 |
| 08/23/22 | Review notice of supplemental authority; review responses to defendant's notice of supplemental authority; prepare correspondence to B. Loken and M. Hilley regarding same; review correspondence from B. Loken. | K. Edson | 0.20 |
| 08/23/22 | Review and revise Epic's responses to Notices of Supplemental Authority; review and revise Epic's Notices of Supplemental Authority; draft and send emails with the same; confer regarding next steps. | B. Loken | 0.90 |
| 08/24/22 | ██████████████████ | S. Osseiran | ~~0.80~~ |
| 08/24/22 | Finalize Epic's responses to Notices of Supplemental Authority; Finalize Epic's Notices of Supplemental Authority; confer regarding finalizing and filing the same. | B. Loken | 0.30 |
| 08/24/22 | Finalize and file responses to defendants' notices of supplemental authority; finalize and file notices of supplemental authority and exhibits. | L. Hilley | 0.50 |
| 08/25/22 | ██████████████████ | S. Osseiran | ~~2.50~~ |
| 08/25/22 | ██████████████ | M. Duchemin | ~~0.20~~ |
| 08/25/22 | ██████████████ | B. Loken | ~~0.40~~ |
| 08/25/22 | ██████████████ | L. Olsen Dugan | ~~0.30~~ |
| 08/26/22 | ██████████████ | L. Olsen Dugan | ~~0.80~~ |
| 08/30/22 | ██████████████ | S. Osseiran | ~~0.50~~ |
| 08/30/22 | ██████████████ | S. Osseiran | ~~6.60~~ |
| 08/30/22 | ██████████████ | M. Jaskolski | ~~2.00~~ |
| 08/30/22 | Draft motion to withdraw and proposed order. | L. Hilley | 0.20 |
| 08/31/22 | ██████████████ | S. Osseiran | ~~0.50~~ |

Epic Systems Corporation

September 11, 2022
Invoice Number: 6522967
Page: 13

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Terri S. Flynn | | ~~1.60~~ | $510.00 | ~~$816.00~~ | |
| Matthew J. Duchemin | 3.6 | ~~4.30~~ | $665.00 | ~~$2,859.50~~ | $2,394.00 |
| Michael A. Jaskolski | 6.7 | ~~24.20~~ | $695.00 | ~~$16,819.00~~ | $4,656.50 |
| Kelli A. Edson | | 1.60 | $615.00 | $984.00 | |
| Lauren C. Bolcar | | ~~3.10~~ | $480.00 | ~~$1,488.00~~ | |
| Kristin Graham Noel | | ~~1.70~~ | $735.00 | ~~$1,249.50~~ | |
| Laura Olsen Dugan | | ~~1.10~~ | $240.00 | ~~$264.00~~ | |
| Lizabeth M. Hilley | | 1.70 | $315.00 | $535.50 | |
| Bryce A. Loken | 8.4 | ~~9.00~~ | $435.00 | ~~$3,915.00~~ | $3,654.00 |
| Stephen E. Osseiran | 19.6 | ~~43.70~~ | $415.00 | ~~$18,135.50~~ | $8,134.00 |
| **TOTAL** | **41.6** | ~~92.00~~ | | ~~$47,066.00~~ | **$20,358.00** |

Total Fees: **$20,358.00**   ~~**$47,066.00**~~

**DISBURSEMENTS**

| 08/31/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | $8.32 |
|---|---|---|

Total Disbursements: $8.32

Total Fees and Disbursements: **$20,366.32** $   ~~47,074.32~~

Epic Systems Corporation

October 28, 2022
Invoice Number: 6538261
Page: 6

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 08/30/22 | ██████████████████ | B. Loken | 0.80 |
| 09/01/22 | ██████████████████ | S. Osseiran | 3.90 |
| 09/01/22 | ██████████████████ | B. Loken | 0.40 |
| 09/02/22 | ██████████████████ | S. Osseiran | 0.70 |
| 09/06/22 | Review and revise motion and proposed order related to M. Snyder and prepare correspondence to M. Hilley regarding same. | K. Edson | 0.10 |
| 09/06/22 | ██████████████████ | B. Loken | 0.70 |
| 09/06/22 | Finalize and file motion to withdraw as counsel and e-mail to judge regarding proposed order. | L. Hilley | 0.30 |
| 09/07/22 | Confer regarding updates concerning pending matters and strategize regarding next steps; draft and send emails on the same. | B. Loken | 1.50 |
| 09/10/22 | ██████████████████ | S. Osseiran | 1.30 |
| 09/10/22 | ██████████████████ | K. Noel | 0.30 |
| 09/12/22 | ██████████████████ | S. Osseiran | 0.60 |
| 09/13/22 | ██████████████████ | S. Osseiran | 1.40 |
| 09/13/22 | ██████████████████ | B. Loken | 0.20 |
| 09/14/22 | Confer regarding expert retention; finalize expert engagement letters; draft and send emails on the same; confer with experts regarding retention. | B. Loken | 0.50 |
| 09/15/22 | ██████████████████ | S. Osseiran | 1.40 |
| 09/18/22 | ██████████████████ | L. Olsen Dugan | 0.20 |

Epic Systems Corporation

October 28, 2022
Invoice Number: 6538261
Page: 7

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 09/20/22 | ██████████████████████████ | S. Osseiran | ~~2.50~~ |
| 09/20/22 | ██████████████████████████ | L. Olsen Dugan | ~~0.50~~ |
| 09/20/22 | ██████████████████████████ | L. Hilley | ~~0.80~~ |
| 09/21/22 | ██████████████████████████ | S. Osseiran | ~~1.30~~ |
| 09/21/22 | ██████████████████████████ | L. Olsen Dugan | ~~0.90~~ |
| 09/22/22 | ██████████████████████████ | L. Hilley | ~~0.70~~ |
| 09/22/22 | ██████████████████████████ | L. Olsen Dugan | ~~1.20~~ |
| 09/22/22 | ██████████████████████████ | S. Osseiran | ~~1.30~~ |
| 09/26/22 | ██████████████████████████ | S. Osseiran | ~~1.30~~ |
| 09/26/22 | Draft pro hac vice motion and order; receive and review motion for leave to amend counterclaim and calculate response deadline. | L. Hilley | 0.50 |
| 09/26/22 | Email from and to opposing counsel regarding settlement and request for amendment; email to opposing counsel regarding request for leave to amend; email to client regarding same; review motion for leave to amend complaint and consider strategy for responding to same. | M. Duchemin | 1.20 |
| 09/26/22 | Review correspondence from M. Hilley; review draft motion for admission pro hac vice and proposed order; prepare correspondence to M. Hilley regarding same. | K. Edson | 0.10 |
| 09/26/22 | Confer regarding Decapolis' request for leave to file Amended Counterclaims; confer regarding latest with settlement request. | B. Loken | 0.70 |
| 09/27/22 | ██████████████████████████ | L. Bolcar | ~~0.10~~ |
| 09/27/22 | ██████████████████████████ | S. Osseiran | ~~0.60~~ |

Epic Systems Corporation

October 28, 2022
Invoice Number: 6538261
Page: 8

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 09/27/22 | Finalize and file pro hac motion and email to judge regarding proposed order; receive and review motion for leave to amend counterclaim. | L. Hilley | 0.50 |
| 09/27/22 | Confer regarding additional research concerning potential settlement; review and consider the same. | B. Loken | 0.80 |
| 09/28/22 | Email to client with update on discussions with opposing counsel; consider follow up regarding Joao patents. | M. Duchemin | 0.40 |
| 09/28/22 | Review and consider additional research ███████████; draft and send email on the same; confer regarding the same; draft and send weekly agenda. | B. Loken | 1.70 |
| 09/29/22 | Receive and review notice of supplemental authority, docket response deadline and update extranet. | L. Hilley | 0.10 |
| 09/29/22 | Prepare for and attend team meeting; consider strategy regarding patents and settlement. | M. Duchemin | 0.70 |
| 09/29/22 | Confer regarding upcoming deadlines, settlement, and next steps; review and consider additional research on Joao patents and cases filed on the same; draft and send email on the same; confer regarding the same; review and consider latest from opposing counsel; review and consider supplemental authority filed by Decapolis █ ███████ draft and send emails on the same; confer regarding proposed response to the same. | B. Loken | 2.30 |
| 09/30/22 | ████████████████████████████ | S. Osseiran | ~~1.30~~ |
| 09/30/22 | Analyze case for potential notice of supplemental authority filing. | S. Osseiran | 1.60 |
| 09/30/22 | Review and consider various emails from client and team regarding open issues; draft email to client with update and recommendations on settlement discussion and motion for leave to file amended complaint; ████████████████ | M. Duchemin | ~~1.30~~ 1.10 |
| 09/30/22 | Assist with draft response to notice of supplemental authority; receive and review order denying motion to amend counterclaim. | L. Hilley | 0.40 |
| 09/30/22 | Confer regarding upcoming deadlines, settlement, and next steps; confer regarding supplemental authority filed by Decapolis ███████; confer regarding proposed response to the same. | B. Loken | 1.20 |

Epic Systems Corporation

October 28, 2022
Invoice Number: 6538261
Page: 9

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Matthew J. Duchemin | 3.4 | 3.60 | $625.00 | $2,250.00 | $2,125.00 |
| Kelli A. Edson | | 0.20 | $580.00 | $116.00 | |
| Lauren C. Bolcar | | 0.10 | $425.00 | $42.50 | |
| Kristin Graham Noel | | 0.30 | $695.00 | $208.50 | |
| Laura Olsen Dugan | | 2.80 | $225.00 | $630.00 | |
| Lizabeth M. Hilley | 1.8 | 3.30 | $295.00 | $973.50 | $531.00 |
| Bryce A. Loken | 8.7 | 10.80--- | $385.00 | $4,158.00 | $3,349.50 |
| Stephen E. Osseiran | 1.6 | 19.20 | $370.00 | $7,104.00 | $592.00 |
| **TOTAL** | **15.7** | **40.30** | | **$15,482.50** | **$6,713.00** |

| | | |
|---|---|---|
| Total Fees: | | $15,482.50 |
| Courtesy Discount: | | $(3,003.61) |
| Total Fees with Adjustment: | $6,713.00 | $12,478.89 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 09/27/2022 | Fee for admission pro hac vice-Noel, Kristin | $200.00 |
| 09/30/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | $8.32 |
| | **Total Disbursements:** | $208.32 |
| | **Total Fees and Disbursements:** | $   12,687.21 |

**Reduced Rates from Courtesy Discount:**

Matthew J. Duchemin 3.4 hours / $503.75 rate / $1,712.75

Kelli A. Edson .2 hours / $467.50 rate / $93.50

Lizabeth M. Hilley 1.8 hours / $237.77 rate / $427.98

Bryce A. Loken 8.7 hours / $310.31 rate / $2,699.70

Stephen E. Osseiran 1.6 hours / $298.22 rate / $477.15

**Total Fees - $5,411.08**

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 7

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Client.Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/03/22 | ██████████████████████████████ | S. Osseiran | ~~0.50~~ |
| 10/03/22 | Draft response to Decapolis Notice of Supplemental Authority, (Cooperative Ent., Inc v. Kollective Tech., Inc.). | S. Osseiran | 3.10 |
| 10/03/22 | ███████ review summary; review motion for leave to amend; review supplemental authority; review and edit draft notice responses to supplemental authority. | K. Noel | 0.50 |
| 10/03/22 | Receive and review amended motion for leave to amend counterclaims and docket response deadline. | L. Hilley | 0.10 |
| 10/03/22 | Consider supplemental authority in Joao cases; confer with Mr. Loken. | M. Jaskolski | 3.70 |
| 10/03/22 | Email from and to opposing counsel regarding meet and confer; phone call with opposing counsel regarding supplemental authority and leave to amend; prepare email update to the client regarding same. | M. Duchemin | 1.30 |
| 10/04/22 | ██████████████████████████ | S. Osseiran | ~~0.30~~ |
| 10/04/22 | ████████████████████████████ | S. Osseiran | ~~0.50~~ |
| 10/04/22 | Review and revise response to supplemental authority filed by Decapolis and Greatgigz; draft and send emails on the same; confer regarding upcoming deadlines and ongoing projects; draft and send weekly agenda. | B. Loken | 1.70 |
| 10/04/22 | ██████████████████████████████ | K. Noel | ~~1.50~~ |
| 10/04/22 | Review and edit draft responses to supplemental authority; review and approve follow up email to opposing counsel on discovery issues; attend internal meeting with team on open issues and next steps. | M. Duchemin | 1.10 |
| 10/05/22 | Draft Epic's Response to Decapolis' Motion for Leave to File Amended Counterclaims. | S. Osseiran | 4.20 |

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 8

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/05/22 | Review new complaints filed by Decapolis; consider client comments on draft response to supplemental authority; renew review case, notice, local rule, draft and discuss with B. Loken. | K. Noel | 1.50 |
| 10/05/22 | ███████████████ | L. Olsen Dugan | ~~0.40~~ |
| 10/05/22 | ███████████████; confer regarding responses to Notice of Supplemental Authority, including local rules for the same and holding of Coop case; ███████████████ | B. Loken | ~~2.80~~ 1.40 |
| 10/06/22 | ███████████████ | S. Osseiran | ~~1.30~~ |
| 10/06/22 | Draft Notices of Supplemental Authority regarding Island Intellectual Property LLC v. File terminal disclaimer. - TD Ameritrade, Inc. | S. Osseiran | 2.60 |
| 10/06/22 | Finalize and file response to notice of supplemental authority; review recent docket alerts and update related litigation status chart. | L. Hilley | 0.70 |
| 10/06/22 | Review and edit response to notice of supplemental authority; review agenda and consult regarding open issues; review edits from and call M. Snyder; edit per same; cut words to meet limit. | K. Noel | 1.20 |
| 10/06/22 | Revise and finalize responses to supplemental authority filed by Decapolis and Greatgigz; draft and send emails on the same; confer regarding the same. | B. Loken | 2.10 |
| 10/06/22 | Review comments regarding supplemental authority; review and edit same; ███████████████ | M. Duchemin | ~~1.20~~ 0.80 |
| 10/07/22 | ███████████████ | S. Osseiran | ~~0.80~~ |
| 10/07/22 | Draft Response to Decapolis' Motion for Leave to File Amended Counterclaims. | S. Osseiran | 3.30 |
| 10/09/22 | Research submitting an expert report at the pleadings stage and impact of filing amended pleadings that include no new causes of action, and drafting and editing sections of Response to Decapolis' Amended Counterclaims motion regarding same. | S. Osseiran | 7.40 |

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 9

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/10/22 | Research Rule 15 requirements and whether amended pleadings need to include, as amendments, something of value to the suit; drafting and editing sections of Response to Decapolis' Amended Counterclaims Motion regarding same. | S. Osseiran | 7.70 |
| 10/12/22 | ███████████████████ | S. Osseiran | ~~0.60~~ |
| 10/12/22 | ███████████████████ | S. Osseiran | ~~0.10~~ |
| 10/12/22 | Review, research and address client comments regarding form and substance of objections; follow-up with B. Loken and M Duchemin regarding same; follow-up with S. Osseriran regarding intelligence review. | K. Noel | 1.00 |
| 10/12/22 | ███████████████████ | L. Hilley | ~~0.20~~ |
| 10/12/22 | Review and revise Epic's response to Decapolis' motion for leave to amend to add expert report; review and consider legal research in support of opposition; conduct additional legal research in support of opposition to motion; confer regarding the same. | B. Loken | 3.40 |
| 10/13/22 | Prepare for and attend weekly meeting; ███████████████████ research and analyze case law regarding expert opinion allegations in complaint; emails to and from team regarding same; edit opposition to motion for leave to amend; meet with team to discuss same; ███████████████████ | M. Duchemin | ~~6.80~~ 4.80 |
| 10/13/22 | Confer regarding status of case, upcoming deadlines, and next steps; revise opposition to motion for leave; confer regarding the same; review and consider decisions from J. Middlebrooks relevant to motion for leave; revise opposition to include the same; confer regarding strategy and edits to opposition. | B. Loken | 3.80 |
| 10/13/22 | Draft declaration and exhibits to response to motion for leave to amend counterclaims. | L. Hilley | 0.70 |
| 10/13/22 | Review and redraft response brief in opposition to motion for leave to amend to add expert report; review motion and research, expert report; various discussions regarding strategy. | K. Noel | 5.50 |
| 10/13/22 | Research S.D. Fla. cases deying Rule 15 motions; research cases holding that expert opinions cannot be considered as part of a Rule 12 motion. | S. Osseiran | 3.10 |

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 10

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/13/22 | ████████████████████████ | S. Osseiran | 0.40 |
| 10/14/22 | ████████████████████████ | K. Noel | 1.50 |
| 10/17/22 | Edit Response to Decapolis' Motion for Leave to Amend Counterclaims. | S. Osseiran | 0.50 |
| 10/17/22 | Review, revise, and finalize opposition to motion for leave, including to incorporate comments and edits to the opposition; confer regarding the same. | B. Loken | 3.40 |
| 10/17/22 | Consider and discuss strategy regarding opposition to motion for leave to amend. | M. Duchemin | 0.60 |
| 10/18/22 | ████████████████████████ | S. Osseiran | 0.60 |
| 10/18/22 | ████████████████████████ | S. Osseiran | 0.50 |
| 10/18/22 | ████████████████████████ | K. Noel | 1.50 |
| 10/18/22 | ████████████████████████ | M. Duchemin | 0.50 |
| 10/18/22 | ████████████████████████ | B. Loken | 0.40 |
| 10/19/22 | ████████████████████████ | K. Noel | 2.50 |
| 10/19/22 | ████████████████████████ | L. Olsen Dugan | 0.60 |
| 10/20/22 | ████████████████████████ | S. Osseiran | 1.60 |

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 11

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/20/22 | ████████████████████████ | K. Noel | ~~2.50~~ |
| 10/20/22 | Confer regarding status of case, upcoming deadlines, and next steps; draft and send email on the same. | B. Loken | 0.80 |
| 10/20/22 | ████████████████████████ | M. Duchemin | ~~3.80~~ |
| 10/24/22 | ████████████████████████ | S. Osseiran | ~~1.10~~ |
| 10/24/22 | ████████████████████████ | L. Hilley | ~~0.20~~ |
| 10/24/22 | Review and consider Decapolis' reply in support of motion for leave to amend; confer regarding the same. | B. Loken | 0.30 |
| 10/25/22 | ████████████████████████ | S. Osseiran | ~~0.50~~ |
| 10/25/22 | ████████████████████████ | K. Noel | ~~4.00~~ |
| 10/25/22 | ████████████████████████ | B. Loken | ~~0.40~~ |

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 12

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 10/26/22 | | K. Noel | 2.50 |
| 10/28/22 | | S. Osseiran | 0.40 |
| 10/28/22 | | K. Noel | 0.20 |
| 10/31/22 | | J. Linzer | 1.00 |
| 10/31/22 | | S. Osseiran | 0.80 |
| 10/31/22 | | S. Osseiran | 1.00 |
| 10/31/22 | | L. Olsen Dugan | 0.40 |



Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 13

**FEE SUMMARY:**

| PROFESSIONAL | | HOURS | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|---|
| Matthew J. Duchemin | 8.6 | ~~15.30~~ | $665.00 | ~~$10,174.50~~ | $5,719.00 |
| Michael A. Jaskolski | | 3.70 | $695.00 | $2,571.50 | |
| Kristin Graham Noel | 9.7 | ~~25.90~~ | $735.00 | ~~$19,036.50~~ | $7,129.50 |
| Laura Olsen Dugan | | ~~1.40~~ | $240.00 | ~~$336.00~~ | |
| Lizabeth M. Hilley | 1.5 | ~~1.90~~ | $315.00 | ~~$598.50~~ | $472.50 |
| Bryce A. Loken | 16.9 | ~~19.10~~ | $435.00 | ~~$8,308.50~~ | $7,351.50 |
| John R Linzer | | ~~1.00~~ | $570.00 | ~~$570.00~~ | |
| Stephen E. Osseiran | 31.9 | ~~42.90~~ | $415.00 | ~~$17,803.50~~ | $13,238.50 |
| **TOTAL** | 72.3 | ~~111.20~~ | | ~~$59,399.00~~ | |

Total Fees:   **$36,482.50**   ~~**$59,399.00**~~

**DISBURSEMENTS**

| 10/31/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | $8.32 |
|---|---|---|
| | **Total Disbursements:** | $8.32 |

**Total Fees and Disbursements:**   $36,490.82   $   ~~**59,407.32**~~

Epic Systems Corporation

December 21, 2022
Invoice Number: 6557425
Page: 7

Epic Systems Corporation
RE: Decapolis Patent Lawsuit
Q & B Matter Number: 310265.00365

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 11/01/22 | | L. Bolcar | ~~1.10~~ |
| 11/01/22 | | K. Noel | ~~2.00~~ |
| 11/02/22 | | L. Bolcar | ~~0.70~~ |
| 11/02/22 | | K. Noel | ~~2.00~~ |
| 11/03/22 | | K. Noel | ~~3.00~~ |
| 11/03/22 | | J. Austin | ~~0.20~~ |
| 11/04/22 | | J. Austin | ~~0.40~~ |
| 11/04/22 | | K. Noel | ~~4.50~~ |

Epic Systems Corporation

December 21, 2022
Invoice Number: 6557425
Page: 8

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 11/07/22 | ███████████████████████ | K. Noel | ~~1.00~~ |
| 11/14/22 | ███████████████████████ | K. Noel | ~~1.50~~ |
| 11/15/22 | ███████████████████████ | S. Osseiran | ~~4.20~~ |
| 11/15/22 | ███████████████████████ | B. Loken | ~~0.30~~ |
| 11/16/22 | ███████████████████████ | S. Osseiran | ~~0.20~~ |
| 11/18/22 | ███████████████████████ | M. Duchemin | ~~0.80~~ |
| 11/21/22 | ███████████████████████ | M. Duchemin | ~~0.80~~ |
| 11/22/22 | ███████████████████ in the Decapolis and GreatGigz cases of same. | L. Bolcar | ~~0.20~~ |
| 11/22/22 | Review case to determine whether it should be filed as a supplemental authority in the Decapolis and GreatGigz S.D. of Florida cases. | S. Osseiran | 0.70 |
| 11/22/22 | Review and consider case to potentially submit as supplemental authority; confer regarding the same. | B. Loken | 0.40 |
| 11/22/22 | ███████████████████████ | M. Duchemin | ~~0.50~~ |
| 11/23/22 | ███████████████████████ | K. Noel | ~~3.50~~ |
| 11/28/22 | Review order from Florida court on motion to amend complaint and on schedule; ███████████████████████ | K. Noel | ~~5.00~~ 0.50 |
| 11/29/22 | Draft and send weekly update and agenda; confer regarding the same. | B. Loken | 0.30 |

Epic Systems Corporation

December 21, 2022
Invoice Number: 6557425
Page: 9

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| 11/30/22 | ███████████████████ | K. Noel | ~~2.50~~ |

**FEE SUMMARY:**

| PROFESSIONAL | | HOURS | HOURLY RATE | AMOUNT | |
|--------------|------|-------|-------------|--------|------|
| Matthew J. Duchemin | | ~~2.10~~ | $665.00 | ~~$1,396.50~~ | |
| Joel A. Austin | | ~~0.60~~ | $550.00 | ~~$330.00~~ | |
| Lauren C. Bolcar | | ~~2.00~~ | $480.00 | ~~$960.00~~ | |
| Kristin Graham Noel | .50 | ~~25.00~~ | $735.00 | ~~$18,375.00~~ | $367.50 |
| Bryce A. Loken | .70 | 1.00 | $435.00 | $435.00 | $304.50 |
| Stephen E. Osseiran | .70 | ~~5.10~~ | $415.00 | ~~$2,116.50~~ | $290.50 |
| **TOTAL** | 1.9 | ~~35.80~~ | | ~~$23,613.00~~ | $962.50 |

Total Fees:   **$962.50**   ~~**$23,613.00**~~

**DISBURSEMENTS**

| 11/30/2022 | Database hosting charges - Epic Systems Corporation - Decapolis | | $8.32 |
|------------|----------------------------------------------------------------|---|-------|

Total Disbursements:   $8.32

Total Fees and Disbursements:   **$970.82**   $   ~~23,621.32~~

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 29

Epic Systems Corporation
RE: Decapolis v. UT Southwestern & Christus Health Software Infringement
Q & B Client.Matter Number: 310265.00385

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|
| ███ | ████████████ | ██████ | ██ |
| ███ | ████████████ | ██████ | ██ |
| ███ | ████████████ | ██████ | ██ |
| ███ | ████████████ | ██████ | ██ |
| ████ | ████████████ | ████ | ██ |
| ███ | ████████████ | ████ | ██ |
| 06/09/22 | Confer with Epic team regarding status and strategy; review and revise draft reply in support of Rule 12c motion; correspond regarding same; review and correspond regarding Decapolis' "no opposition" response to Motion to Stay. | M. Snyder | 2.40 |
| ███ | ████████████ | ████ | ██ |
| ███ | ████████████ | ████ | ██ |
| ███ | ████████████ | ████ | ██ |
| ███ | ████████████ | ████ | ██ |

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 30



Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 31



| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|

Epic Systems Corporation

July 27, 2022
Invoice Number: 6506904
Page: 32

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | HOURLY RATE | AMOUNT | |
|---|---|---|---|---|
| ████████████ | ██ | ███ | ████ | |
| ███████████ | ██ | ███ | █████ | |
| Martha Jahn Snyder | 2.4 | $485.00 | █████ | $1,164.00 |
| █████████ | ██ | ███ | █████ | |
| █████████ | ██ | ███ | █████ | |
| ████████████ | ██ | ███ | █████ | |
| **TOTAL** | ██ | | ████ | |

**Total Fees:** $1,164.00 ██████

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 19

Epic Systems Corporation
RE: Decapolis v. UT Southwestern & Christus Health Software Infringement
Q & B Client.Matter Number: 310265.00385



| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 20



| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 21

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|



10/17/22 — Finalize and file response to motion for leave to amend counterclaims, declaration and exhibits. — L. Hilley — 1.70

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 22

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|



Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 23

| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|



Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 24



| Date | Description | Professional | Hours |
|------|-------------|--------------|-------|

**FEE SUMMARY:**

| PROFESSIONAL | HOURS | HOURLY RATE | AMOUNT |
|--------------|-------|-------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| Lizabeth M. Hilley | 1.7 | $315.00 | $535.50 |
| | | | |
| | | | |
| **TOTAL** | | | |

**Total Fees:** **$535.50**

Epic Systems Corporation

November 30, 2022
Invoice Number: 6548973
Page: 25

## DISBURSEMENTS

██████        ████████████████████████████████████        ██████

Total Disbursements:        ██████

Total Fees and Disbursements:        $        ██████